| United States Bankruptcy Court<br>Eastern District of Kentucky<br>Lexington Division | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Interstate Equipment Sales & Rental, Inc** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): **61-1359429** | Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**3277 Lexington Rd.**<br>**Richmond, KY**<br><br>ZIP CODE **40475** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Madison** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**901 Four Mile Road**<br>**Richmond, KY**<br><br>ZIP CODE **40475** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**Madison County, Kentucky** | ZIP CODE **40475** |

| Type of Debtor<br>(Form of Organization)<br>(Check **one** box.) | Nature of Business<br>(Check **one** box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br>_____ | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13 | ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."     ☑ Debts are primarily business debts.

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s) |
| *(This page must be completed and filed in every case)* | **Interstate Equipment Sales & Rental, Inc** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:   **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | X   **Not Applicable** _____<br>   Signature of Attorney for Debtor(s)         Date |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐   Yes, and Exhibit C is attached and made a part of this petition.<br>☑   No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).<br><br>   _____<br>   (Name of landlord that obtained judgment)<br><br>   _____<br>   (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition<br>*(This must be completed and filed in every case)* | Name of Debtor(s)<br>**Interstate Equipment Sales & Rental, Inc** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Signature of Debtor

X **Not Applicable**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Signature of Joint Debtor

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Telephone Number (If not represented by attorney)

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐  I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X **Not Applicable**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
(Signature of Foreign Representative)

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
(Printed Name of Foreign Representative)

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Date

### Signature of Attorney

X **/s/ W. Thomas Bunch**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Signature of Attorney for Debtor(s)

**W. Thomas Bunch  Bar No.  09160**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Printed Name of Attorney for Debtor(s) / Bar No.

**Bunch & Brock, Attorneys-at-Law**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Firm Name

**271 W. Short Street 805 Security Trust Building**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Address

**PO Box 2086  Lexington, KY  40588-2086**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾

**859-254-5522**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Telephone Number

**1/29/2010**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **s/ Joseph L. Campbell**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Signature of Authorized Individual

**Joseph L. Campbell**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Printed Name of Authorized Individual

**President**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Title of Authorized Individual

**1/29/2010**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Date

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Printed Name and title, if any, of Bankruptcy Petition Preparer

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Address

X **Not Applicable**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

# United States Bankruptcy Court

## Eastern District of Kentucky

### Lexington Division

In re:

Case No. _____

Chapter    **11**

**Interstate Equipment Sales & Rental, Inc**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Joseph L. Campbell**, declare under penalty of perjury that I am the **President** of **Interstate Equipment Sales & Rental, Inc,** a **Kentucky** Corporation and that on **01/29/2010** the following resolution was duly adopted by the **Sole Stockholder** of this Corporation:

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Joseph L. Campbell**, **President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that **Joseph L. Campbell**, **President** of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

Be It Further Resolved, that **Joseph L. Campbell**, **President** of this Corporation, is authorized and directed to employ **W. Thomas Bunch**, attorney and the law firm of **Bunch & Brock, Attorneys-at-Law** to represent the Corporation in such bankruptcy case."

Executed on:    **1/29/2010**_____

Signed:    **s/ Joseph L. Campbell**_____
**Joseph L. Campbell**

B4 (Official Form 4) (12/07)

## United States Bankruptcy Court

## Eastern District of Kentucky

### Lexington Division

In re  **Interstate Equipment Sales & Rental, Inc**                        ,    Case No. _____

Debtor

Chapter    **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| ASC Construction Equipment 9115 Harris Corners Parkway, Suite 450 Charlotte, NC 28269 | | | | $285,234.74 |
| Redline Properties 3277 Lexington Rd. Richmond, KY 40475 | | | | $252,000.00 |
| Alex Lyon & Sons PO Box 610, RD #2 Bridgeport, NY 13030 | | | | $248,250.00 |
| Kentucky Revenue Cabinet PO Box 491 Frankfort, KY 40602 | | | | $240,000.00 |
| Bridgefield Casualty Insurance Co. PO Box 80439 Baton Rouge, LA 70898-0439 | | | CONTINGENT DISPUTED | $194,274.39 |
| Kentucky Revenue Cabinet PO Box 491 Frankfort, KY 40602 | | | | $140,000.00 |

B4 (Official Form 4) (12/07)4 -Cont.

In re **Interstate Equipment Sales & Rental, Inc**                              , Case No. _____

Debtor                                                    Chapter  **11**  _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Kentucky Revenue Cabinet**<br>**PO Box 491**<br>**Frankfort, KY 40602** | | | | **$110,000.00** |
| **NAC Heavy Highway**<br>**623 Blue Sky Parkway**<br>**Lexington, KY 40509** | | | | **$75.000.00** |
| **Columbus Equipment Co**<br>**PO Box 951400**<br>**Cleveland, OH 44193** | | | | **$62,510.48** |
| **Fifth Third Bank**<br>**PO Box 740523**<br>**Cincinnati, OH 45274** | | | | **$50,637.47** |
| **Pathway Transport LLC**<br>**PO Box 630468**<br>**Highlands Ranch, CO 80163** | | | | **$49,505.00** |
| **Brandeis Machinery**<br>**Dept 8013**<br>**Carol Stream, IL 60122** | | | | **$35,736.11** |

B4 (Official Form 4) (12/07)4 -Cont.

In re **Interstate Equipment Sales & Rental, Inc** , Case No. _____

Debtor                                    Chapter  11 _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Mark Croley**<br>**PO Box 1211**<br>**Williamsburg, KY 40769** | | | | **$31,500.00** |
| **Ohio Department of Taxation**<br>**PO Box 530**<br>**Columbus, OH 43216-0530** | | | | **$30,000.00** |
| **Kent Demolition**<br>**711 Lake Street**<br>**Kent, OH 44240-0017** | | | | **$28,816.61** |
| **Machinery Trader**<br>**Accounts Receivable**<br>**PO Box 85673**<br>**Lincoln, NE 68501-5673** | | | | **$24,395.00** |
| **Rock and Dirt**<br>**174 4th Street**<br>**Crossville, TN 38557** | | | | **$21,223.90** |
| **Strothman & Company PSC**<br>**325 West Main street**<br>**Louisville, KY 40202** | | | | **$20,681.00** |

B4 (Official Form 4) (12/07)4 -Cont.

In re **Interstate Equipment Sales & Rental, Inc**                              ,    Case No. _____

Debtor                                        Chapter    **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Jones Motor Co., Inc.**<br>**PO Box 200**<br>**Spring City, PA 19475-0200** | | | | **$20,241.35** |
| **Kentucky Revenue Cabinet**<br>**PO Box 491**<br>**Frankfort, KY 40602** | | | | **$19,887.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Joseph L. Campbell, President of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **1/29/2010** _____        Signature:    **s/ Joseph L. Campbell** _____

**Joseph L. Campbell ,President** _____
(Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

**B6A (Official Form 6A) (12/07)**

In re:  **Interstate Equipment Sales & Rental, Inc**                           Case No. _____
                                                                                              **(If known)**
                              **Debtor**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

                                                    Total ➤ | **0.00** |
                                                    (Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Interstate Equipment Sales & Rental, Inc** _____,    Case No. _____
                                    **Debtor**                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Paycor - accrued payroll through January 30, 2010** | | **68,381.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BB&T**<br>**811 Main Street**<br>**Summerville, WV 26651**<br><br>**Checking Account -6594** | | **1,114.57** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cumberland Security Bank**<br>**PO Box 70**<br>**Somerset, KY 42502**<br><br>**Checking Account -9106** | | **164.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cumberland Security Bank**<br>**PO Box 70**<br>**Somerset, KY 42502**<br><br>**Reserve Account -8959** | | **160,095.51** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263**<br><br>**Operating Account -4379** | | **5,968.36** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263**<br><br>**Payroll Account -0803** | | **107.84** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263**<br><br>**Exchange Account -3124** | | **47.92** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo (for Accruit)**<br>**PO Box 63020**<br>**San Francisco, CA 94163**<br><br>**Account -8780** | | **2,730.12** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                              ,          Case No. _____
                                            **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables - see attached list ($851,136.91)** | | **681,982.00** |
| Accounts receivable. | | **Alex Lyon & Sons - auction sale potential receivable may be subject to setoff** | | **95,680.00** |
| Accounts receivable. | | **Employee Loans book value $4,500 - not collectible** | | **0.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re  **Interstate Equipment Sales & Rental, Inc** _____ ,        Case No. _____
                        Debtor                                                         (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment Schedule B-28 - see attached list** | | **48,700.00** |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | | **Schedule B-30(a) see attached list**<br><br>**Appraisal value of Secured Inventory of Equipment** | | **7,557,500.00** |
| Inventory. | | **Schedule B-30(b) see attached list**<br><br>**Unencumbered Inventory** | | **964,150.00** |
| Inventory. | | **Schedule B-30(c) see attached list**<br><br>**Parts Inventory - 3 locations($175,741.66 at 25% value)** | | **43,935.42** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re  **Interstate Equipment Sales & Rental, Inc**                                    .          Case No. _____
                                            **Debtor**                                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 3 continuation sheets attached | Total ➤ | **$9,630,556.74** |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Customer Listing                                           25-Jan-10
Interstate Equipment Sales & Rental                        Page   1

All amounts are in USD.
Customers without balances are not listed.
Customer. No.

| No. | Name and Address<br>Contact and Phone Number | Balance ($) |
|---|---|---|
| C10078 | ATS CONSTRUCTION<br>3009 ATKINSON AVE.<br>SUITE 400<br>Lexington 40509<br>Jamie Forester<br>859-253-1214 | -5,406 00 |
| C10091 | BAKER CONCRETE CONSTRUCTION<br>900 North Garver Road<br>Monroe, OH 45050-1277<br>Jeff Hudson<br>513-539-4000 | -1,696 00 |
| C10124 | BIANCHI INDUSTRIAL SVC LLC<br>200 Longbranch Rd.<br>Syracuse, NY 13209<br>315-453-0001 | 4,000 00 |
| C10129 | BIZZACK INC<br>P.O. BOX 12530<br>Lexington, KY 40583<br>Bob Goodmann<br>859-299-8001 | 23,214 00 |
| C10131 | BLACK SWAMP EQUIPMENT LLC<br>700 E. Lugbill Road<br>Archbold, OH 43502<br>Jeff Fryman<br>419-445-2045 | 10,652 73 |
| C10145 | BOTNERS EXCAVATING<br>250 Flint Road<br>Waco, KY 40385<br>HAROLD<br>859-369-5561 | 1,931 35 |
| C10151 | BRANDEIS MACHINERY<br>P. O. Box 32230<br>ATTN: ANGELA YOUNT<br>Louisville, KY 40232<br>Ken Tate<br>502-493-4380 | -1,357 59 |

Customer Listing                                          25-Jan-10
Interstate Equipment Sales & Rental                         Page   2

| No. | Name and Address<br>Contact and Phone Number | Balance ($) |
|---|---|---|
| C10162 | BRIAN NASH MACHINERY<br>623 Blue Sky Parkway<br>Lexington, KY 40509<br>BRIAN NASH<br>859-263-3102 | 13,892.57 |
| C10218 | CATERPILLAR INC<br>Accounts PayableLd299 Msc<br>330 Sw Adams St<br>Peoria, IL 61630-0299<br>Darlene Ward<br>630-859-4759 | 28,287.50 |
| C10250 | CJ&L CONSTRUCTION<br>11980 Runyan Dr<br>Cincinnati, OH 45241<br>Jim Kossen<br>513-769-3600 | 2,997.35 |
| C10303 | CRS DEMOLITION<br>1520 Algonquie Parkway<br>Louisville, KY 40210-2308<br>Jonathan Davies<br>502-635-6566 | 2,286.26 |
| C10389 | DW WILBURN INC<br>153 Blue Sky Parkway<br>Attn: Accounts Payable<br>Lexington, KY 40509<br>.<br>859-263-2720 | 79.18 |
| C10391 | E-J CONSTRUCTION INC<br>P.o. Box 649<br>Hyden, KY 41749<br>J.c. Osborn<br>606-672-3216 | 17,490.00 |
| C10416 | EE HANDEL AND SPEDITIONS GMBH<br>Tulpenweg 10<br>Marschacht 21436<br>49-4176-944405 | -49,973.00 |

**Customer Listing**                                          25-Jan-10

Interstate Equipment Sales & Rental                          Page  3

|  | Name and Address | |
|---|---|---|
|  | Contact and Phone Number | Balance ($) |
| **No.** | | |
| C10427 | ENTACT ENVIRO SVC HOUSTON | |
|  | ATTN: ACCOUNTS PAYABLE | 6,230.25 |
|  | 1010 EXECUTIVE CT., STE 280 | |
|  | Westmont, IL 60559 | |
|  | Michele | |
|  | 281-996-9892 | |
| C10431 | ENVIROMENTAL BARRIER CO LLC | |
|  | 4075 Monroeville Boulevard | 56,481.69 |
|  |  Suite 400 | |
|  | Monroeville, PA 15146 | |
|  | Paul Cannon | |
|  | 412-858-7700 | |
| C10478 | FREI PLUMBING INC | |
|  | 239 S. Richardson Dr. | 11,112.61 |
|  | Somerset, KY 42501 | |
|  | Desi Frei | |
|  | 606-676-0549 | |
| C10521 | GRANTS EXCAVATING | |
|  | P O Box 298 | 24,380.00 |
|  | Richmond, KY 40476 | |
|  | Allen Grant | |
|  | 859-626-3478 | |
| C10603 | HINKLE CONTRACTING CORP | |
|  | P. O. Box 200 | 27,280.00 |
|  | Paris, KY 40362 | |
|  | Keller | |
|  | 859-987-3670 | |
| C10605 | HINKLE ENVIROMENTAL | |
|  | 605 Blue Sky Parkway | 3,199.08 |
|  | Lexington, KY 40509 | |
|  | Wes | |
|  | 859-263-7558 | |
| C10609 | HOLT CAT | |
|  | Po Box 207916 | 115.00 |
|  | San Antonio, TX 78000 | |
|  | Jeremy Pruski | |
|  | 210-648-8344 | |

**Customer Listing**                                                            25-Jan-10
Interstate Equipment Sales & Rental                                            Page   4

|  | Name and Address<br>Contact and Phone Number | Balance ($) |
|---|---|---|
| **No.** | | |
| C10638 | INDEPENDENCE EXCAVATING<br>5720 School Road<br>Independence, OH 44131<br>Vick DiGeronimo<br>216 337 7000 | 45,727 99 |
| C10704 | JOHN DEERE DUBUQUE WORKS<br>18600 SOUTH JOHN DEERE ROAD<br>ATTN: JENNIFER COOK - DEPT 610<br>Dubuque, IA 52004<br>JENNIFER COOK<br>563-589-6183 | 13,686 61 |
| C10716 | JOSEPH P MCCABE INC<br>509 East First St<br>Boston, MA 02127<br>.<br>617-268-2030 | -639 00 |
| C10720 | JOHN R JURGENSEN COMPANY<br>11641 Mosteller Rd<br>Cincinnati, OH 45241<br>Dick Branegan<br>513-771-0820 | 5 33 |
| C10732 | KEETON EXCAVATING<br>1721 BARNS MILL ROAD<br>Richmond, KY 40475<br>James R Keeton<br>859-625-5990 | 4,169 64 |
| C10736 | KELLY CONSTRUCTION<br>Po Box 844<br>Richmond, KY 40475<br>859-624-5001 | 15,580 42 |
| C10737 | KELCHNER ENVIRONMENTAL<br>50 Advanced Dr<br>Springboro, OH 45066<br>.<br>937-704-9890 | 7,902 31 |

**Customer Listing**                                    25-Jan-10

Interstate Equipment Sales & Rental                     Page   5

| No. | Name and Address<br>Contact and Phone Number | Balance ($) |
|-----|-----------------------------------------------|-------------|
| C10791 | LENCO EXCAVATION<br>1212 New Circle Road<br>Lexington, KY 40505<br>.<br>859-253-2785 | 5,728.94 |
| C10823 | LARRY SMITH CONTRACTORS<br>5737 Dry Fork Rd<br>Cleves, OH 45002<br>Larry Smith<br>513-367-0218 | 7,082.25 |
| C10876 | DARVIS MCINTOSH<br><br>Richmond, KY 40475<br>Darvis Mcintosh | 7,660.24 |
| C10933 | NAC HEAVY HIGHWAY INC<br>623 Blue Sky Parkway<br>Lexington, KY 40509<br>Brian Nash<br>859-263-5503 | 49,332.61 |
| C10951 | NEW MILLENNIUM RENTALS INC<br>P O BOX 275<br>4239 RT 94<br>Florida, NY 10921<br>Peter Menner<br>845-651-2500 | 18,549.00 |
| C10979 | OHIO CAT<br>11330 Mosteller Rd<br>Cincinnati, OH 45241<br>Paul Lorenz<br>513-771-0515 | 16,000.00 |
| C11083 | REYNOLDS INC<br>4520 N. State Road 37<br>Orleans, IN 47452<br>Joe Reynolds<br>812-865-3232 | 42,400.00 |

**Customer Listing**                                      25-Jan-10

Interstate Equipment Sales & Rental                      Page   6

| | Name and Address | |
|---|---|---|
| | **Contact and Phone Number** | **Balance ($)** |
| **No.** | | |
| C11139 | Rumpke | |
| | 10795 Hughes Rd | 9,052.50 |
| | Cincinnati, OH 45251 | |
| | Gary Engle | |
| | 513-851-0122 | |
| | | |
| C11178 | SHAW ENVIRONMENTAL INC | |
| | ATTN: ACCOUNTS PAYABLE | 5,000.00 |
| | P.O. BOX 98519 | |
| | Baton Rouge, LA 70884 | |
| | Wendy Cameron | |
| | 419-425-6081 | |
| | | |
| C11215 | SPIKE CONSTRUCTION | |
| | P.o. Box 1254 | 78,520.92 |
| | Harlan, KY 40831 | |
| | Jo Ann | |
| | 606-573-7093 | |
| | | |
| C11268 | TENESSEE GAS PIPELINE | |
| | 10205 Winchester Road | -3,498.00 |
| | Clay City, KY 40312 | |
| | Annella Adams ext 2021 | |
| | 859-842-3231 | |
| | | |
| C11277 | THE HARPER COMPANY | |
| | 1648 Petersburg Rd | 214.29 |
| | Hebron, KY 41048 | |
| | John Schubert | |
| | 859-586-8890 | |
| | | |
| C11280 | THOMAS CONSTRUCTION | |
| | 1209 Curtis Pike | 3,110.81 |
| | Richmond, KY 40475 | |
| | ROBERT THOMAS | |
| | 859-623-0352 | |
| | | |
| C11343 | UNITED RENTALS CINCINNATI #210 | |
| | Accounts Payable | 1,126.08 |
| | PO Box 30129 | |
| | College Station, TX 77842 | |
| | Reed | |
| | 513-346-2800 | |

**Customer Listing**                                            25-Jan-10

Interstate Equipment Sales & Rental                            Page   7

| No. | Name and Address / Contact and Phone Number | Balance ($) |
|---|---|---|
| C11385 | WATER QUALITY SYSTEMS INC<br>4024 E. MIAMI RIVER ROAD<br>Cleves, OH 45002<br>Mark Weidner<br>513-662-8120 | -2,210.00 |
| C11418 | WINTER HAWK CONSTRUCTION<br>Route 2 Box 1264<br>Albany, KY 42602<br>Benny Brown<br>606-387-0447 | 539.33 |
| C11460 | SUMMIT ENVIROMENTAL SERVICES<br>2125 GLENVIEW DR.<br>Evansville, IN 47720<br>812-421-1744 | 39,167.00 |
| C11507 | ROBARDS CONSTRUCTION<br>4320 N. PRESTON HWY<br>Shepherdsville, KY 40165<br>502-639-5477 | 340.77 |
| C11526 | THACKER HOMES LLC<br>424 HUNTERS RUN DRIVE<br>Richmond, KY 40475<br>FRANK THACKER<br>859-661-3174 | 5,948.50 |
| C11583 | NORTH TEXAS LANDFILLS SERVICES<br>7900 RODEO TRAIL SUITE 160<br>Mansfield, TX 76063<br>DONNA BERNAT<br>817-539-2100 | -928.40 |
| C11586 | WALTER MARTIN EXCAVATING, INC<br>698 HIGHWAY 1383<br>Russell Springs, KY 42642<br>Shawn Martin<br>270-866-7208 | 876.09 |
| C11652 | SJ LOUIS CONSTRUCTION CO<br>1351 Broadway St W<br>PO BOX 459<br>Rockville, MN 56369<br>DONALD MEYER<br>320-253-9291 | 6,678.00 |

**Customer Listing**                                                25-Jan-10

Interstate Equipment Sales & Rental                                 Page   8

| No. | Name and Address<br>Contact and Phone Number | Balance ($) |
|-----|-----|-----|
| C11690 | STRIKE CONSTRUCTION LLC<br>831 CROSSBRIDGE DRIVE<br>Spring, TX 77373<br>A/P<br>281-362-9708 | 2,284.60 |
| C11695 | Mitco Enterprizes Inc.<br>P O Box 952<br>Hyden, KY 41749<br>Kenny Smith<br>606 672-4844 | 13,000.00 |
| C11707 | LONESOME PINE LEASING LLC<br>PO BOX 399<br>106 Cumberland Ave.<br>Barbourville, KY 40906<br>MYRON MCCOY<br>606-546-9846 | 12,477.04 |
| C11712 | ESTILL COUNTY FISCAL COURT<br>130 MAIN STREET<br>ROOM 102<br>Irvine, KY 40336<br>WALLCE TAYLOR<br>606-723-7524 | 2,500.00 |
| C11713 | DAYBREAK CONSTRUCTION<br>810 OHIO PIKE<br>Cincinnati, OH 45245<br>TIM CONNER<br>513-646-6373 | 4,331.69 |
| C11725 | TEAM FISHEL<br>1366 DOUBLIN ROAD<br>Columbus, OH 43215<br>614-274-8100 | 8,025.00 |
| C11726 | SUNNY FARMS LANDFILL, LLC<br>12500 WEST COUNTY ROAD 18<br>Fostoria, OH 44830<br>JOE FROLA<br>419-436-0555 | 31,064.83 |

**Customer Listing**

Interstate Equipment Sales & Rental

25-Jan-10

Page 9

| No. | Name and Address Contact and Phone Number | Balance ($) |
|---|---|---|
| C11733 | TMS CONSTRUCTION SERVICES, INC. 2935 PINE LAKE ROAD SUITE E Lincoln, NE 68516 JIM HUNT 402-475-0660 | 484.63 |
| C11742 | ATLAS EXCAVATING INC. 4740 SWISHER ROAD West Lafayette, IN 47906 CAROLE BAXTER 765-429-4800 | 7,873.01 |
| C11748 | JACK BURTON 3110 OLD BRANCH ROAD Stamping Ground, KY 40379 JACK BURTON | 869.38 |
| C11765 | BAKERS CONSTRUCTION 4533 HWY 11-E Bluff City, TN 37618 CHAD BAKER 423-538-4400 | 16,618.52 |
| C11771 | CASH CUSTOMER SALE 901 FOUR MILE RD Richmond, KY 40475 | 3,830.76 |
| C11780 | J P EXECAVATING INC P O BOX 97 Glencoe, KY 41046 SUSAN PITTMAN 859-643-5757 | 31,112.20 |
| C11786 | CUSTOM TOWER, LLC 402 FACILE ROAD Scott, LA 70583 CAROL CHAMPAGNE 337-873-9113 | -2,014.00 |
| C11798 | BROCK EXEACVATING, INC 407 HWY 2392 Corbin, KY 40701 LISA CHESNUT 606-309-5044 | 26,712.00 |

**Customer Listing**                                          25-Jan-10

Interstate Equipment Sales & Rental                          Page 10

|  | Name and Address<br>Contact and Phone Number | Balance ($) |
|---|---|---|
| No. | | |
| C11792 | ONE SOURCE EQUIPMENT RENTAL<br>1602 VALLEY STREET<br>Dayton, OH 45404<br>NATALIY<br>937-222-6660 | 1,544.25 |
| C11799 | BECHTEL NATIONAL, INC<br>P O BOX 350<br>Oak Ridge, TN 37831<br>GENE RHODES-859-779-7511<br>415-768-1234 | 27,904.44 |
| C11804 | RUST OF KENTUCKY, INC<br>6170 U.S. 231 NORTH<br>Cromwell, KY 42333<br>LORI CARDWELL<br>270-526-5505 | 21,200.00 |
| C11806 | C J HUGES CONSTRUCTION CO.<br>76 W 3rd AVE<br>Huntington, WV 25704<br>DEEBIE BRICKEY<br>304-522-3868 | 63.48 |
| C11812 | MICHELS CORPORATION<br>817 W MAIN STREET<br>P O BOX 128<br>Brownsville, WI 53006<br>AUBREY CONRAD 920-924-4353<br>815-773-0664 | -31,972.93 |
| C11821 | MAY HEAVY EQUIPMENT<br>5941 NC HWY 8<br>Lexington, NC 27292<br>SCOTT HATLEY<br>336-357-5005 | 79,498.67 |
| C11826 | DIGGER McCRAY LLC<br>269 W. MAIN STREET<br>Ashville, OH 43103<br>ANGIE<br>740-983-4292 | -325.97 |

Customer Listing                                        25-Jan-10
Interstate Equipment Sales & Rental                     Page  11

| No. | Name and Address<br>Contact and Phone Number | Balance ($) |
|---|---|---|
| C11836 | MILLER SPECIALIZED TRANSPORT LLC<br>8770 WINSTON FARM LANE<br>Dayton, OH 45458<br>JESSICA MILLER<br>937-439-6603 | 721.87 |
| C11842 | SPAULDING CONCRETE CONSTRUCTION<br>429 ASTOR ROAD<br>Louisville, KY 40218<br>PERRY SPAULDING<br>502-966-0432 | 15,078.40 |
| C11851 | SCOTT EXCAVATING<br>1744 BARNES MILL RD.<br>Richmond, KY 40475<br>SCOTT THOMAS<br>859-661-5134 | 3,429.99 |
| C11871 | RIO MINING LLC<br>2533 PASCOLI PLACE<br>Lexington, KY 40509<br>MIKE BRANHAM<br>606-422-1389 | 18,357.76 |
| C11876 | INNOVATORS EQUIPMENT, INC<br>923 FOOTE STREET<br>Seymour, WI 54165<br>920-833-0440 | 2,122.52 |
| C11887 | LAKESHORE ENGINEERING SERIVCE, INC.<br>7310 WOODWARD AVE.<br>SUITE 500<br>Detroit, MI 48202<br>AVINASH RACHMALE<br>313-875-4115 | 31,800.00 |

Customer Listing                                         25-Jan-10
Interstate Equipment Sales & Rental                      Page 12

| No. | Name and Address<br>Contact and Phone Number | Balance ($) |
|---|---|---|
| C11889 | PINNACLE CONSTRUCTION<br>38220 WILLOUGHBY PARKWAY<br>Willoughby, OH 44094<br>JERRY STEVENS<br>440-470-7139 | 1,598.75 |
| C11890 | AUTO-OWNERS INSURANCE<br>CLAIM PAYMENT DEPT. | -6,712.13 |

|  | TOTAL | 851,136.91 |

Interstate Equipment
Fixed Assets

| No. | Description | Original Cost | Depreciation 12/31/09 | Book Value 01/31/10 | Fair Market Value |
|---|---|---|---|---|---|
| 2470 | Chevrolet CrewCab Pickup | 30,188.68 | (7,166.97) | 23,021.71 | 10,000 |
| 10612 | Dell Laptop Computer | 1,249.00 | (548.77) | 700.23 | 50 |
| 10613 | Dell Laptop Computer | 1,249.00 | (548.77) | 700.23 | 50 |
| 10614 | Dell Laptop Computer | 1,249.00 | (548.77) | 700.23 | 50 |
| 10615 | Dell Desktop Computer | 1,067.42 | (651.30) | 416.12 | - |
| 10653 | Xerox Multi-Function Printer | 1,665.43 | (630.32) | 1,035.11 | - |
| 10681 | Plasma Cutter | 3,645.00 | (1,358.38) | 2,286.62 | 500 |
| 10682 | Power Supply (Welder) | 3,783.00 | (1,409.75) | 2,373.25 | 500 |
| 10683 | Power Supply (Welder) | 3,783.00 | (998.98) | 2,784.02 | 500 |
| 10684 | Horizontal Bandsaw | 7,410.00 | (2,755.97) | 4,654.03 | 500 |
| 10689 | Atlas-Copco Air Compressor | 17,990.80 | (6,613.37) | 11,377.43 | 5,000 |
| 10690 | Atlas-Copco Air Compressor | 17,822.40 | (6,553.11) | 11,269.29 | 5,000 |
| 10691 | Silvan Vertical Air Receiver | 4,762.24 | (1,785.04) | 2,977.20 | 500 |
| 10711 | Dell Laptop Computer | 2,409.00 | (861.43) | 1,547.57 | 100 |
| 10712 | Dell Laptop Computer | 2,130.00 | (761.76) | 1,368.24 | 100 |
| 10806 | Zip-Cut Horizontal Drill | 2,468.03 | (845.94) | 1,622.09 | 100 |
| 10807 | BUG-O Cutting Track System | 4,360.70 | (1,235.55) | 3,125.15 | 250 |
| 10808 | Drink/Snack Vending Machine | 4,460.00 | (1,320.18) | 3,139.82 | 250 |
| 10815 | Paint Gun Cleaner/Recycler | 5,485.51 | (1,446.80) | 4,038.71 | 150 |
| 10816 | Miller Arc/Air Gouger | 3,987.32 | (1,714.51) | 2,272.81 | 500 |
| 10817 | Dell Laptop Computer | 3,662.00 | (1,739.41) | 1,922.59 | 100 |
| 10818 | Dell Laptop Computer | 3,583.40 | (1,331.88) | 2,251.52 | 100 |
| 10825 | Dell Laptop Computer | 2,415.76 | (34.00) | 2,381.76 | 50 |
| LI-001 | FENCING | 1,300.00 | (837.63) | 462.37 | - |
| LI-002 | BUILDING IMPROVEMENTS | 6,740.00 | (4,267.87) | 2,472.13 | - |
| LI-003 | SECURITY CAMERAS | 7,007.00 | (7,007.00) | - | - |
| LI-004 | SECURITY SYSTEMS | 1,752.00 | (1,752.00) | - | - |
| LI-005 | LANDSCAPING | 2,500.00 | (1,458.09) | 1,041.91 | - |
| LI-006 | SHOP STORAGE | 8,750.00 | (6,185.34) | 2,564.66 | |
| LI-007 | FENCING - BACK LOT | 7,000.00 | (3,553.22) | 3,446.78 | - |
| LI-008 | ENGINE ROOM EXIT 95 | 14,394.80 | (6,093.23) | 8,301.57 | - |
| LI-009 | CINCINNATI LEASEHOLD IMPROVEME | 125,000.00 | (42,866.10) | 82,133.90 | - |
| LI-010 | FENCING - GATE | 2,500.00 | (847.34) | 1,652.66 | - |
| LI-011 | FENCING - CINCINNATI OFFICE | 35,000.00 | (11,789.99) | 23,210.01 | - |
| LI-012 | WINDOW SHADES - CINCINNATI | 1,048.63 | (353.83) | 694.80 | - |

| | | | | |
|---|---|---|---|---|
| LI-013 | SECURITY SYSTEM - CINCINNATI | 6,801.30 | (2,311.42) | 4,489.88 | - |
| LI-014 | WASH BAY- STORAGE IN CINCINNATI | 13,250.00 | (4,414.59) | 8,835.41 | 500 |
| LI-015 | SECURITY SYSTEM - CINCINNATI | 6,430.00 | (2,096.18) | 4,333.82 | 500 |
| LI-016 | STORE FIXTURES | 3,728.61 | (1,125.92) | 2,602.69 | 100 |
| LI-017 | SPALDING IMPROVEMENTS | 43,066.00 | (12,864.72) | 30,201.28 | 1,000 |
| LI-018 | Regal Communications Office | 6,961.41 | (1,601.30) | 5,360.11 | 250 |
| LI-019 | Arlon Tipton Paint Office | 2,000.00 | (443.40) | 1,556.60 | - |
| LI-020 | Clowers Carpet | 2,515.41 | (557.62) | 1,957.79 | - |
| LI-021 | Landmark Sprinkler | 1,487.00 | (329.62) | 1,157.38 | 250 |
| LI-022 | PaperHanging By Bob Banker | 900.00 | (199.49) | 700.51 | - |
| LI-023 | RC Construction Breakroom | 1,600.00 | (354.69) | 1,245.31 | 100 |
| LI-024 | Four Mile 2007 LI | 776,647.21 | (103,553.00) | 673,094.21 | 2,500 |
| LI-025 | Four Mile 2008 LI | 413,403.03 | (41,340.26) | 372,062.77 | 2,500 |
| LI-026 | Sign Four Mile | 10,120.00 | (3,204.71) | 6,915.29 | - |
| LI-027 | Pad at Richmond | 14,543.00 | (972.17) | 13,570.83 | 50 |
| OE-001 | Dell Laptop Computer | 500.00 | (500.00) | - | - |
| OE-002 | Dell Laptop Computer | 1,500.00 | (1,500.00) | - | - |
| OE-003 | Dell Desktop Computer | 976.00 | (976.00) | - | - |
| OE-004 | Dell Desktop Computer | 4,369.00 | (4,369.00) | - | - |
| OE-005 | PHONES | 641.00 | (641.00) | - | - |
| OE-006 | Dell Desktop Computer | 2,218.00 | (2,218.00) | - | - |
| OE-007 | SOFTWARE | 375.00 | (375.00) | - | - |
| OE-008 | COMPUTER MONITOR | 389.00 | (389.00) | - | - |
| OE-009 | Dell Laptop Computer | 2,839.00 | (2,839.00) | - | - |
| OE-010 | FAX MACHINE | 280.00 | (280.00) | - | - |
| OE-011 | COPIER | 475.00 | (475.00) | - | - |
| OE-012 | ZIP DRIVE | 150.00 | (150.00) | - | - |
| OE-013 | MAGNETIC BOARD | 284.00 | (284.00) | - | - |
| OE-014 | Dell Laptop Computer | 2,664.00 | (2,664.00) | - | - |
| OE-015 | Dell Server Computer | 3,972.00 | (3,972.00) | - | - |
| OE-016 | Dell Desktop Computer | 2,204.00 | (2,204.00) | - | - |
| OE-017 | SATELLITE SYSTEM | 800.00 | (800.00) | - | - |
| OE-018 | PHONES | 510.00 | (510.00) | - | - |
| OE-019 | TIME CLOCK | 280.00 | (280.00) | - | - |
| OE-020 | UNIVERSAL ACCOUNTING SOFTWARE | 8,622.00 | (8,622.00) | - | - |
| OE-021 | Dell Laptop Computer | 2,179.36 | (2,179.36) | - | - |
| OE-022 | Dell Desktop Computer | 2,083.95 | (2,083.95) | - | - |
| OE-023 | Dell Desktop Computer | 1,544.79 | (1,544.79) | - | - |
| OE-024 | Dell Desktop Computer | 782.29 | (782.29) | - | - |
| OE-025 | Dell Laptop Computer | 1,489.30 | (1,489.30) | - | - |

| | | | | |
|---|---|---|---|---|
| OE-027 | Dell Laptop Computer | 1,805.31 | (1,805.31) | - | - |
| OE-028 | PHONE SYSTEM - CINCINNATI | 5,393.55 | (2,692.03) | 2,701.52 | - |
| OE-029 | PHONE SYSTEM - ACCTG OFFICE | 4,213.86 | (1,957.48) | 2,256.38 | - |
| OE-030 | OFFICE FURNITURE - ACCTG | 1,944.18 | (900.61) | 1,043.57 | 250 |
| OE-031 | PCS Desktop Computer | 1,306.00 | (610.14) | 695.86 | - |
| OE-032 | PCS Desktop Computer | 1,306.00 | (610.14) | 695.86 | - |
| OE-033 | OFFICE FURNITURE - CINCINNATI | 21,256.34 | (10,374.55) | 10,881.79 | 2,000 |
| OE-034 | SECURITY SYSTEM - ACCTG OFFICE | 6,430.00 | (2,992.65) | 3,437.35 | - |
| OE-035 | PHONE SYSTEM - LOUISVILLE | 2,572.29 | (1,132.68) | 1,439.61 | 100 |
| OE-036 | OFFICE FURNITURE - RICHMOND | 5,162.23 | (2,211.06) | 2,951.17 | 250 |
| OE-037 | Computer Server | 2,689.00 | (2,502.21) | 186.79 | - |
| OE-038 | PHONE SYSTEM | 3,154.46 | (2,760.13) | 394.33 | - |
| OE-039 | PURCHASE JULY 2007 | 1,658.87 | (1,346.04) | 312.83 | - |
| OE-044 | Conference Room Furniture | 3,262.79 | (1,068.94) | 2,193.85 | 250 |
| OE-045 | Navision Software | 122,060.00 | (86,459.17) | 35,600.83 | - |
| OE-046 | PC Jan 7 2008 | 2,833.84 | (1,873.51) | 960.33 | 100 |
| OE-047 | PC Jan 31 2008 | 4,119.32 | (2,635.61) | 1,483.71 | 200 |
| OE-048 | PC Feb 29 2008 | 1,917.85 | (1,173.40) | 744.45 | 100 |
| OE-049 | PC Mar 6 08 | 1,588.94 | (961.89) | 627.05 | 50 |
| OE-050 | PC 2 Mar 6 08 | 1,624.53 | (985.26) | 639.27 | 50 |
| OE-051 | PC Mar 31 08 | 5,252.15 | (3,065.80) | 2,186.35 | 100 |
| OE-052 | Four Mile Copier (toledo) | 9,070.05 | (2,872.21) | 6,197.84 | 500 |
| OE-43 | Office Furniture | 3,570.79 | (1,206.00) | 2,364.79 | 250 |
| OE-45A | Navision Implementation | 21,850.00 | (12,745.83) | 9,104.17 | - |
| SH-001 | Job Box | 474.00 | (427.00) | 47.00 | 50 |
| SH-002 | Volvo Comptronics | 1,231.00 | (1,108.00) | 123.00 | 250 |
| SH-003 | Miller Bobcat 250 Welder | 535.00 | (481.00) | 54.00 | 200 |
| SH-004 | Miller Bobcat Welder | 255.00 | (229.50) | 25.50 | 200 |
| SH-005 | Napa Hose Cruncher | 2,500.00 | (2,250.00) | 250.00 | 250 |
| SH-006 | Marco Blast Machine | 1,847.00 | (1,662.00) | 185.00 | 250 |
| SH-007 | Evaporative Cooler | 1,869.00 | (1,682.00) | 187.00 | 150 |
| SH-008 | Evaporative Cooler | 4,500.00 | (3,724.64) | 775.36 | 150 |
| SH-009 | Power Supply (Welder) | 2,045.00 | (1,840.00) | 205.00 | 250 |
| SH-010 | Quincy Compressor | 1,000.00 | (764.40) | 235.60 | 250 |
| SH-011 | Pressure Washer | 7,136.00 | (3,833.24) | 3,302.76 | 750 |
| SH-012 | Portable Office Space | 15,317.00 | (8,212.20) | 7,104.80 | 1,500 |
| SH-013 | Shop Crane Cincinnati | 37,363.00 | (18,700.93) | 18,662.07 | 7,000 |
| SH-014 | Bore Welder | 643.00 | (309.77) | 333.23 | 100 |
| SH-015 | Boring Bar | 13,926.00 | (6,699.88) | 7,226.12 | 100 |
| SH-016 | Wire Feed | 15,683.00 | (7,545.88) | 8,137.12 | 100 |
| SH-017 | Tool Bore | 1,907.00 | (917.28) | 989.72 | 100 |
| SH-018 | Bottle Jacks | 1,851.00 | (867.73) | 983.27 | 100 |
| SH-019 | Waste Oil Furnace | 6,500.00 | (2,949.09) | 3,550.91 | 500 |
| SH-021 | Supermax Radial Drill | 4,475.00 | (1,980.00) | 2,495.00 | 100 |
| SH-022 | Pressure Washer | 3,629.00 | (1,248.04) | 2,380.96 | 50 |
| | | 2,050,128.13 | (561,744.61) | 1,488,383.52 | 48,700 |

SCHEDULE B-29 of

**Interstate Equipment Sales & Rentals**
**Equipment - Loans versus OLV**

| Unit No. | Description | Year Model | Orderly Liquidation Value | Debt | Lender |
|---|---|---|---|---|---|
| 2278 | Caterpillar 825G Compactor | 1997 | 90,000 | 64,449 | BB&T |
| 2279 | Caterpillar 825G Compactor | 1998 | 95,000 | 70,436 | BB&T |
| | | | 185,000 | 134,885 | |
| | | | | | |
| 2126 | Caterpillar D6T XL Crawler Dozer | 2007 | 100,000 | 126,785 | Cat |
| 2220 | Caterpillar CB-534D Compactor | 2005 | 30,000 | 34,180 | Cat |
| 2280 | Caterpillar 815F Compactor | 2006 | 117,500 | 176,553 | Cat |
| 2406 | Caterpillar D8T Crawler Dozer | 2007 | 150,000 | 338,215 | Cat |
| 2407 | Caterpillar D8T Crawler Dozer | 2007 | 160,000 | 338,215 | Cat |
| 2411 | Caterpillar 815F Compactor | 2007 | 190,000 | 358,559 | Cat |
| 2452 | Caterpillar D8T Crawler Dozer | 2008 | 340,000 | 236,496 | Cat |
| | | | 1,087,500 | 1,609,003 | |
| | | | | | |
| 2129 | Ingersoll-Rand SD116DX Compactor | 2007 | 45,000 | 105,744 | Fifth Third |
| 2234 | Komatsu HM400-1 Water Truck | 2002 | 65,000 | 108,629 | Fifth Third |
| 2300 | Caterpillar 769C Rigid Truck | 1994 | 42,500 | 84,199 | Fifth Third |
| 2464 | Komatsu D61PX-15 Crawler Dozer | N/A | 45,000 | 74,400 | Fifth Third |
| 2494 | Caterpillar CS563E Compactor | 2008 | 45,000 | 87,049 | Fifth Third |
| 2495 | Caterpillar CS563E Compactor | 2008 | 45,000 | 87,049 | Fifth Third |
| | | | 287,500 | 547,070 | |
| | | | | | |
| 2524 | Volvo A30D Dump Truck | N/A | 150,000 | 238,335 | GE Credit |
| 2525 | Volvo A30D Dump Truck | N/A | 150,000 | 225,002 | GE Credit |
| 2526 | Volvo A30E Dump Truck | N/A | 150,000 | 225,002 | GE Credit |
| 2527 | Volvo A30D Dump Truck | N/A | 150,000 | 225,002 | GE Credit |
| 2533 | Ingersoll-Rand SD116DX Compactor | 2004 | 25,000 | 41,250 | GE Credit |
| 2545 | Komatsu PC800LC-8 Excavator | 2007 | 212,500 | 350,178 | GE Credit |
| 2578 | John Deere 744J Wheel Loader | 2005 | 105,000 | 140,884 | GE Credit |
| | | | 942,500 | 1,445,653 | |
| | | | | | |
| 2032 | Komatsu PC300LC-7EO Excavator | 2007 | 92,000 | 68,175 | Komatsu |
| 2037 | Komatsu PC300HD-7EO Excavator | 2007 | 62,500 | 66,120 | Komatsu |
| 2038 | Komatsu PC300HD-7EO Excavator | 2007 | 61,000 | 54,402 | Komatsu |
| 2040 | Komatsu PC400LC-7EO Excavator | 2007 | 98,000 | 106,079 | Komatsu |
| 2045 | Komatsu PC300HD-7EO Excavator | 2007 | 75,000 | 72,688 | Komatsu |
| 2046 | Komatsu PC300HD-7EO Excavator | 2007 | 75,000 | 72,688 | Komatsu |
| 2047 | Komatsu PC400LC-7EO Excavator | 2007 | 90,000 | 126,399 | Komatsu |
| 2112 | Komatsu PC220LC-8 Excavator | 2007 | 75,000 | 81,198 | Komatsu |
| 2114 | Komatsu PC200LC-8 Excavator | 2007 | 70,000 | 67,362 | Komatsu |
| 2117 | Komatsu PC200LC-8 Excavator | 2007 | 70,000 | 77,978 | Komatsu |

| | | | | | |
|---|---|---|---|---|---|
| 2160 | Komatsu HM400-2 Dump Truck | 2007 | 140,000 | 175,417 | Komatsu |
| 2162 | Komatsu HM400-2 Dump Truck | 2007 | 130,000 | 207,271 | Komatsu |
| 2164 | Komatsu HM400-2 Dump Truck | 2007 | 130,000 | 187,089 | Komatsu |
| 2172 | Komatsu PC300LC-7EO Excavator | 2007 | 110,000 | 101,142 | Komatsu |
| 2173 | Komatsu PC300LC-7EO Excavator | 2007 | 105,000 | 101,142 | Komatsu |
| 2174 | Komatsu PC300LC-7EO Excavator | 2007 | 105,000 | 101,142 | Komatsu |
| 2175 | Komatsu PC300LC-7EO Excavator | 2007 | 100,000 | 101,142 | Komatsu |
| 2176 | Komatsu HM300-2 Dump Truck | 2007 | 80,000 | 130,419 | Komatsu |
| 2177 | Komatsu HM300-2 Dump Truck | 2007 | 75,000 | 130,419 | Komatsu |
| 2178 | Komatsu HM300-2 Dump Truck | 2007 | 70,000 | 130,419 | Komatsu |
| 2179 | Komatsu HM300-2 Dump Truck | 2007 | 80,000 | 130,419 | Komatsu |
| 2180 | Komatsu HM300-2 Dump Truck | 2007 | 80,000 | 130,419 | Komatsu |
| 2181 | Komatsu PC160LC-7 Excavator | 2007 | 80,000 | 130,419 | Komatsu |
| 2216 | Komatsu D51EX-22 Crawler Dozer | 2007 | 45,000 | 63,486 | Komatsu |
| 2217 | Komatsu PC138-8 Excavator | 2007 | 45,000 | 64,233 | Komatsu |
| 2227 | Komatsu PC1250LC-8 Excavator | 2007 | 40,000 | 63,442 | Komatsu |
| 2273 | Komatsu PC228USLC-3 Excavator | 2008 | 420,000 | 632,827 | Komatsu |
| 2438 | Komatsu PC1250LC-8 Excavator | 2008 | 63,000 | 109,773 | Komatsu |
| 2447 | Komatsu PC800LC-8 Excavator | 2008 | 435,000 | 784,583 | Komatsu |
| 2463 | Komatsu PC200LC-8 Excavator | 2008 | 250,000 | 496,136 | Komatsu |
| 2471 | Komatsu PC200LC-8 Excavator | 2008 | 100,000 | 103,865 | Komatsu |
| 2472 | Komatsu PC200LC-8 Excavator | 2008 | 100,000 | 103,865 | Komatsu |
| 2473 | Komatsu PC300LC-8 Excavator | 2008 | 100,000 | 103,865 | Komatsu |
| 2474 | Komatsu PC300LC-6 Excavator | 2008 | 150,000 | 180,494 | Komatsu |
| 2475 | Komatsu PC300HD-8 Excavator | 2008 | 150,000 | 180,494 | Komatsu |
| 2476 | Komatsu D65WX-15 Crawler Dozer | 2008 | 130,000 | 195,806 | Komatsu |
| 2478 | Komatsu D85EX-15 Crawler Dozer | 2008 | 100,000 | 183,210 | Komatsu |
| 2479 | Komatsu CD110R-2 Crawler Carrier | 2008 | 145,000 | 248,311 | Komatsu |
| 2488 | Komatsu CD110R-2 Crawler Carrier | 2008 | 93,000 | 167,795 | Komatsu |
| 2519 | Komatsu D51PX-22 Crawler Dozer | 2008 | 85,000 | 173,009 | Komatsu |
| 2529 | Komatsu CD110R-2 Crawler Carrier | 2008 | 52,000 | 111,117 | Komatsu |
| 2556 | Komatsu CD110R-2 Crawler Carrier | 2008 | 130,000 | 197,718 | Komatsu |
| 2557 | | 2008 | 130,000 | 197,718 | Komatsu |
| | | | 4,816,500 | 6,911,695 | |
| | | | | | |
| 1792 | Caterpillar 953C Loader | 2006 | 65,000 | | None |
| 1946 | Komatsu CD110R-1 Crawler Carrier | 1997 | 17,000 | | None |
| 2123 | Chevrolet C5500 Dump Truck | 2007 | 18,000 | | None |
| 2222 | Chevrolet C8500 Water Truck | 1998 | 15,000 | | None |
| 2288 | GMC C7500 2K Gallon Water Truck | 2000 | 11,000 | | None |
| 2499 | Caterpillar 963C Track Loader | 2003 | 77,500 | | None |
| 2507 | Caterpillar 963C Track Loader | 2003 | 35,000 | | None |
| | | | 238,500 | | |

Attachments, Shop Forklifts, Road Vehicles 1/27/2010

| No. | Description | Description 2 | Serial No. | FA Class Code | FA Subclass Code | Market Value |
|---|---|---|---|---|---|---|
| 737 | KENT KF 35 Qt Hyd Breaker | | 1554 | 18 | 018 - 0080 | 15,000 |
| 858 | Furukawa F19LN Breaker | | 3N1742 | 18 | 018 - 0030 | 4,000 |
| 872 | Ford Explorer XL 4X4 | | 1FMZU34X7XZA28416 | 700 | 700 - 0003 | 1,500 |
| 942 | Furukawa F9LN Breaker | | 2632 | 18 | 018 - 0020 | 2,000 |
| 1254 | KENT KF 27 Qt Hyd Breaker | | 1339 | 18 | 018 - 0050 | 15,000 |
| 1376 | Ford F650 Maintainer Truck | | 3FRWF65N54V679005 | 700 | 700 - 0004 | 25,000 |
| 1377 | Ford F650 Maintainer Truck | | 3FRWF65N34V679004 | 700 | 700 - 0004 | 25,000 |
| 1378 | KENT KF 45 Qt Hyd Breaker | FITS KOMATSU PC300 EXCAVATOR | 1274 | 18 | 018 - 0080 | 20,000 |
| 1438 | Ford F-150 Pickup Truck | | 1FTRF14W94NB90013 | 700 | 700 - 0003 | 4,000 |
| 1534 | Allied ABG 50-2 Grapple | | X21251 | 23 | 023 - 0065 | 750 |
| 1611 | Allied Rammer G130 City Breakr | | 13AEA0061 | 18 | 018 - 0129 | 50,000 |
| 1636 | Ford Expedition | | 1FMFU18S1SLA29660 | 700 | 700 - 0003 | 12,000 |
| 1655 | Ford F-150 Pickup Truck | | 1FTRF12285NB14378 | 700 | 700 - 0004 | 4,000 |
| 1656 | Toyota Matrix Automobile | | 2T1KR32E95C463437 | 700 | 700 - 0003 | 15,000 |
| 1701 | Allied Rammer M18 Breaker | | 140R100147 | 18 | 018 - 0070 | 15,000 |
| 1702 | Allied Rammer M18 Breaker | | 140R100148 | 18 | 018 - 0070 | 15,000 |
| 1728 | Allied 1600 Ho-Pac | FITS KOMATSU PC200 | 1112 | 24 | 024 - 0045 | 1,800 |
| 1894 | Allied Rammer M18 Breaker | | 140R100245 | 18 | 018 - 0070 | 15,000 |
| 1928 | Allied Rammer M18 Breaker | FITS KOMATSU PC300 EXCAVATOR | 140R100286 | 18 | 018 - 0070 | 15,000 |
| 1948 | Chevrolet C6500 Service Truck | | 1GBJ7H1C3XJ106684 | 700 | 700 - 0004 | 25,000 |
| 1993 | CHEVEROLET TAHOE TRUCK | | 1GNFK13027R236393 | 700 | 700 - 0003 | 15,000 |
| 2005 | Hillsboro Trailer | | 1TH3A4710 | 700 | 700 - 0001 | 1,500 |
| 2137 | CHEVROLET C1500 PICKUP | | 1GCEC14VX7Z203279 | 700 | 700 - 0003 | 4,000 |
| 2250 | Peterbilt 335 Service Truck | | 2NPLHD7X07M732084 | 700 | 700 - 0006 | 75,000 |
| 2470 | Chevrolet CrewCab Pickup | | 2GCEK13M281250893 | 700 | 700 - 0003 | 15,000 |
| 10295 | 84IN PADFOOT SHELL KIT | | BO9732 | 6 | 006 - 0084 | 2,000 |
| 10299 | 84IN PADFOOT SHELL KIT | | CP563 | 6 | 006 - 0084 | 2,000 |
| 10417 | 54IN EXCAVATOR BUCKET 6 TEETH | FITS KOMATSU PC300 EXCAVATOR | 124700-1-1 | 17 | 017 - 0054 | 1,500 |
| 10418 | 36IN EXCAVATOR BUCKET 4 TEETH | FITS KOMATSU PC300 EXCAVATOR | 72618 | 17 | 017 - 0036 | 1,250 |
| 10421 | 36IN EXCAVATOR BUCKET 4 TEETH | FITS DOOSAN S140 EXCAVATOR | SJKA04 | 17 | 017 - 0036 | 1,250 |
| 10423 | GRAPPLE ATTACHMENT | FITS KOMATSU PC200 EXCAVATOR | IEO0401 | 23 | 023 - 0065 | 750 |
| 10424 | Esco RC8/9 Rigid Thumb | | RC268 | 28 | 028 - 0001 | 500 |
| 10456 | 30IN EXCAVATOR BUCKET | FITS KOMATSU PC200 EXCAVATOR | RH89175 | 17 | 017 - 0030 | 1,000 |
| 10457 | 24IN EXCAVATOR BUCKET | FITS KOMATSU PC160 EXCAVATOR | 52953 | 17 | 017 - 0024 | 1,000 |
| 10548 | COUNTERWEIGHT FOR D9 DOZER | | | 13 | 013 - 0040 | 2,500 |
| 10550 | COUNTERWEIGHT FOR D9 DOZER | | | 13 | 013 - 0040 | 2,500 |
| 10551 | 30IN EXCAVATOR BUCKET | FITS KOMATSU PC130 EXCAVATOR | 1EZ8346 | 17 | 017 - 0030 | 1,000 |
| 10553 | 48IN EXCAVATOR BUCKET | smooth edge ditching for PC200 | 94750 | 17 | 017 - 0048 | 1,500 |
| 10574 | CP 48" EXCAVATOR BUCKET | FITS PC600 | 539-2-42938-1 | 17 | 017 - 0048 | 5,500 |
| 10575 | MKL 48" Excavator Bucket | 5 TEETH for PC200 | EF61501 | 17 | 017 - 0048 | 2,500 |
| 10579 | EXCAVATOR BUCKET 36" | FITS JOHN DEERE 200 EXCAVATOR | IE644-1417090 | 17 | 017 - 0036 | 1,750 |
| 10581 | EXCAVATOR BUCKET 48" | FITS KOMATSU PC200 EXCAVATOR | IE53911 | 17 | 017 - 0046 | 2,000 |
| 10598 | 66" EXCAVATOR BUCKET 6 TOOTH | SIDE CUTTERS FITS PC400 | RH89457 | 17 | 017 - 0060 | 4,000 |
| 10821 | Esco 94" Bucket | | RH92100 | 17 | 017 - 0094 | 8,000 |
| 10822 | EB 24" Excavator Bucket | fits PC160 | | 17 | 017 - 0024 | 1,000 |
| 10823 | CF 36" Excavator Bucket | fits PC200 | 69328 | 17 | 017 - 0036 | 1,250 |
| 1001RD | MJB 1800 Hydraulic Breaker | MJB 1800 | 2103 | 18 | 018 - 0020 | 2,500 |
| 103SE | Geith 36" Bucket | FITS DOOSAN SOLAR 75 EXCAVATOR | 229494 | 17 | 017 - 0036 | 900 |
| 104SE | Geith 54" Bucket | FITS KOMATSU PC400 EXCAVATOR | 229809 | 17 | 017 - 0054 | 3,700 |
| 105SE | Geith 54" Bucket | FITS PC300 | 227172 | 17 | 017 - 0054 | 2,000 |
| 106SE | Esco 30" Bucket | FITS JOHN DEERE 450 EXCAVATOR | RH79619 | 17 | 017 - 0030 | 2,000 |
| 108SE | Hensley 40" Bucket | FITS KOMATSU PC800 EXCAVATOR | 27725 | 17 | 017 - 0039 | 5,000 |
| 115SE | C&P 78" Bucket 6.1 yd | FITS KOMATSU PC800 EXCAVATOR | 164431-1 | 17 | 017 - 0078 | 8,000 |
| 120SE | KENT KF 27 Qt Hyd Breaker | FITS KOMATSU PC200 EXCAVATOR | F271474 | 18 | 018 - 0050 | 15,000 |
| 121SE | KENT KF 45 Qt Hyd Breaker | | F45-1329 | 18 | 018 - 0080 | 25,000 |
| 124SE | CAT 84" Padfoot Kit | | QYSV400-01 | 6 | 006 - 0084 | 2,000 |
| 130SE | Geith 54" Bucket | Fits PC300 | 236560 | 17 | 017 - 0054 | 2,000 |
| 133SE | Geith 54" Bucket | FITS KOMATSU PC300 EXCAVATOR | 236498 | 17 | 017 - 0054 | 2,000 |
| 146SE | Hensley 36" Bucket | FITS PC160, has five teeth | 52568 | 17 | 017 - 0036 | 1,000 |
| 151SE | Geith 60" Bucket | | 239629 | 17 | 017 - 0060 | 3,500 |
| 155SE | Geith 54" Bucket | | 238945 | 17 | 017 - 0054 | 2,000 |
| 159SE | Geith 36" Bucket | 4 TEETH - FITS DOOSAN DX225 | 237683 | 17 | 017 - 0036 | 1,000 |
| 160SE | GEITH 42" Bucket | Fits PC200 5 teeth,side cutter | 239943 | 17 | 017 - 0900 | 1,250 |
| 162SE | C&P 36" EXCAVATOR BUCKET | FITS PC200, 5 teeth | 644-1-160534 | 17 | 017 - 0036 | 1,000 |
| 164SE | ESSCO 40IN HDB W/RIPPER BOX | FITS PC600, has ripper shank | RH90039 | 17 | 017 - 0900 | 6,000 |
| 165SE | KENT KF 70 Qt Hyd Breaker | | F70-1166 W/R 706073 | 18 | 018 - 0105 | 40,000 |
| 166SE | KENT KF 45 Qt Hyd Breaker | | F45-1948 W/R 706072 | 18 | 018 - 0080 | 25,000 |
| 167SE | Geith 42" Bucket | FITS DOOSAN DX180 EXCAVATOR | 236461 | 17 | 017 - 0042 | 1,250 |
| 171SE | Esco RC5 Rigid Thumb | | RC245 | 28 | 028 - 0001 | 750 |
| 173SE | Geith 36" Bucket | fits PC200 | 234915 | 17 | 017 - 0036 | 1,000 |
| 176SE | Esco 24" Bucket | FITS PC160, w/ side cutters | RH89241 | 17 | 017 - 0039 | 750 |
| 181SE | KENT KF 45 Qt Hyd Breaker | | F45-2004 W/R 709092 | 18 | 018 - 0080 | 25,000 |
| 182SE | KENT KF 70 Qt Hyd Breaker | FITS DOOSAN DX420 EXCAVATOR | F70-1119 | 18 | 018 - 0105 | 40,000 |
| 188SE | 54" SEVERE DUTY BUCKET | FITS KOMATSU PC300 EXCAVATOR | 225619 | 17 | 017 - 0054 | 2,000 |
| 189SE | Gieth 54" SEVERE DUTY BUCKET | 5 teeth, w/ pins | 231633 | 17 | 017 - 0054 | 2,000 |
| 191SE | 154" BLADE - CAT D8R | | 9TP00244 | 13 | 013 - 0050 | 6,000 |
| 195SE | Kent KF 45 Qt Hydraulic Hammer | | 1276 | 18 | 018 - 0100 | 25,000 |
| 203SE | Geith Auto-Klamp Thumb | | 400517 | 28 | 028 - 0001 | 750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 207SE | Blade - Cat D9R SU | | 1LP00524 | 13 | 013 - 0051 | 7,000 |
| 249SE | 24" EXCAVATOR BUCKET | fits PC200 | 76941 | 17 | 017 - 0900 | 1,000 |
| 251SE | HENSLEY 48" EXCAVATOR BUCKET | | 40350 | 17 | 017 - 0048 | 1,800 |
| 252SE | HENSLEY 42" EXCAVATOR BUCKET | FITS KOMATSU PC150 EXCAVATOR | 51942 | 17 | 017 - 0042 | 1,500 |
| 255SE | WERKBRAU 48" EXCAVATOR BUCKET | FITS JOHN DEERE 450 EXCAVATOR | IE11800 | 17 | 017 - 0048 | 1,800 |
| 258SE | C&P 72" Excavator Bucket | FITS KOMATSU PC400 EXCAVATOR | IE963342C | 17 | 017 - 0072 | 1,800 |
| 260SE | CF 60" EXCAVATOR BUCKET | fits PC200/220, smooth edge | IE00252 | 17 | 017 - 0060 | 1,500 |
| 261SE | CAT 48" EXCAVATOR BUCKET | FITS CAT 345C EXCAVATOR | 89AB00400003 | 17 | 017 - 0048 | 1,800 |
| 262SE | GEITH 46" EXCAVATOR BUCKET | FITS PC200 | IE1041 | 17 | 017 - 0046 | 1,700 |
| 263SE | WERKBRAU 54" EXCAVATOR BUCKET | | N/A | 17 | 017 - 0054 | 2,000 |
| 265SE | 42" EXCAVATOR BUCKET | FITS PC300 | IE1422592 | 17 | 017 - 0042 | 1,500 |
| 266SE | 72" EXCAVATOR BUCKET | FITS JOHN DEERE 450 EXCAVATOR | IE33631 | 17 | 017 - 0072 | 1,800 |
| 271SE | 36" Excavator Bucket | FITS PC200 | 28981 | 17 | 017 - 0036 | 1,000 |
| 274SE | WERKBRAU 54" EXCAVATOR BUCKET | FITS KOMATSU PC300 EXCAVATOR | N/A | 17 | 017 - 0054 | 2,000 |
| 276SE | WERKBRAU 36" EXCAVATOR BUCKET | 5 TEETH - FITS KOMATSU PC138 | 116767-1-1 | 17 | 017 - 0036 | 750 |
| 279SE | Werk-Brau 54" Bucket | 6 TEETH - FITS KOMATSU PC300 | N/A | 17 | 017 - 0054 | 2,000 |
| 281SE | Werk-Brau 36" Bucket | FITS KOMATSU PC130 EXCAVATOR | 126837-1-1 | 17 | 017 - 0036 | 750 |
| 285SE | Esco RC 3/4 Rigid Thumb | ESCO PART NO. 5168747 | RC307 | 28 | 028 - 0001 | 750 |
| 295SE | CP hammer bracket for G130 | with Hitachi ZX800 ears | 209714-1-1 | 18 | 018 - 0999 | 1,000 |
| 301SE | Geith 42" Heavy Duty Bucket | fits PC200 | 222854 | 17 | 017 - 0042 | 1,500 |
| 305SE | KENT KF 45 Qt Hyd Breaker | | F45-1455 | 18 | 018 - 0080 | 25,000 |
| 306SE | KENT KF 45 Qt Hyd Breaker | | F45-1713 | 18 | 018 - 0080 | 25,000 |
| 307SE | Tag 94" X2 HD Bucket | fits Komatsu PC1250-8 | 25905-1 | 17 | 017 - 0094 | 8,000 |
| 308SE | Esco 54" Bucket | Fits PC400, 6 teeth | RH94130 | 17 | 017 - 0054 | 2,000 |
| 309SE | Hensley 24" Bucket | fits Komatsu PC228 | 43012 | 17 | 017 - 0024 | 1,000 |
| 311SE | KENT KF 70 Qt Hyd Breaker | fits Komatsu PC400 | F70-1149 | 18 | 018 - 0105 | 50,000 |
| 312SE | Komatsu Ditching Bucket | Fits PC200, 84", w/pins | 98408 | 17 | 017 - 0900 | 1,800 |
| 317SE | Hensley 34" Bucket | 4 TEETH - FITS KOMATSU PC220 | 22125 | 17 | 017 - 0036 | 1,000 |
| 318SE | Hensley 36" Bucket | 4 TEETH - FITS KOMATSU PC300 | 24553 | 17 | 017 - 0036 | 1,000 |
| 327SE | 59" Excavator Bucket | fits PC600 | | 17 | 017 - 0060 | 2,500 |
| 328SE | Tag 72" Bucket | fits Komatsu PC800 | 1170-01 | 17 | 017 - 0072 | 7,000 |
| 38AL | Allied Mechanical Grapple | ABG 70-2 | 70051 | 23 | 023 - 0085 | 750 |
| 40AL | Allied Mechanical Grapple | ABG 70-2 | 70112 | 23 | 023 - 0085 | 750 |
| 41AL | Allied Mechanical Grapple | ABG 70-2  (PC300) | 98822 | 23 | 023 - 0085 | 750 |
| 43AL | Allied Mechanical Grapple | ABG 50-2  (PC120 & PC130) | 97492 | 23 | 023 - 0065 | 750 |
| 504SE | Caterpillar D6 Ripper | D6R - D6T | 1EH02998 | 13 | 013 - 0001 | 3,500 |
| 505SE | Caterpillar D8 Ripper | D8R - D8T | TDD00882 | 13 | 013 - 0001 | 4,000 |
| 506SE | Boom | fits PC200, no pins | 20097-133 | 30 | 030 - 0002 | 4,500 |
| 507SE | Stick | fits PC200, no pins | 2006-ST/200-266 | 30 | 030 - 0002 | 4,500 |
| 508SE | Boom | fits PC270 | BJ16193193 | 30 | 030 - 0002 | 4,500 |
| 509SE | Stick | fits PC270, w/ pins | JGJ0605028 | 30 | 030 - 0002 | 4,500 |
| 510SE | Draw Bar | fits Cat D8 | n/a | 13 | 013 - 9998 | 1,250 |
| 511SE | Draw Bar | fits Cat D6R | n/a | 13 | 013 - 9998 | 1,000 |
| 512SE | Draw Bar | fits Cat D8 | n/a | 13 | 013 - 9998 | 1,250 |
| 515SE | Hammer Bracket | fits PC200 / G80 | 1094-141529-2 | 18 | 018 - 0999 | 500 |
| 516SE | Hammer Bracket | fits PC200, no pins | n/a | 18 | 018 - 0999 | 500 |
| 517SE | WBM Quick Coupler | fits PC270,G80,  no pins | 3-79606-1 | 30 | 030 - 0002 | 500 |
| 518SE | Badger Hammer Bracket | fits DX300 / M18 | 13535 | 18 | 018 - 0999 | 500 |
| 519SE | CP Hammer Bracket | fits PC200, no pins | 21327G-1-1 | 18 | 018 - 0999 | 500 |
| 520SE | Badger Hammer Bracket | PC400/AR180, no pins | 12619 | 18 | 018 - 0999 | 500 |
| 521SE | Hammer Bracket | no pins | n/a | 18 | 018 - 0999 | 500 |
| 522SE | Hammer Bracket | w/2 pins | n/a | 18 | 018 - 0999 | 500 |
| 523SE | Hammer Bracket | W/2 pins | n/a | 18 | 018 - 0999 | 500 |
| 526SE | Hammer Bracket | | 57089 | 18 | 018 - 0999 | 500 |
| 527SE | Hammer Bracket | | n/a | 18 | 018 - 0999 | 500 |
| 528SE | Hammer Bracket | | n/a | 18 | 018 - 0999 | 500 |
| 529SE | Badger Hammer Bracket | fits DX420, no pins | 12617 | 18 | 018 - 0999 | 500 |
| 530SE | CP Hammer Bracket | fits PC600 / G130 | 209713-1-1 | 18 | 018 - 0999 | 500 |
| 531SE | CP Hammer Bracket | fits PC200/G80 | 1094-141529-1 | 18 | 018 - 0999 | 500 |
| 533SE | Kent Hammer Bracket | fits KF70 | 124065 | 18 | 018 - 0999 | 500 |
| 534SE | Kent Hammer Bracket | fits PC300 / KF45 | 12172247-2 | 18 | 018 - 0999 | 500 |
| 535SE | Hammer Bracket | fits PC200 / M18 | 111483-1-2 | 18 | 018 - 0999 | 500 |
| 536SE | Kent Hammer Bracket | fits KF35 | n/a | 18 | 018 - 0999 | 500 |
| 537SE | Hammer Bracket | fits AR110B | 36 | 18 | 018 - 0999 | 500 |
| 538SE | Hammer Bracket | fits Furukawa F9L | n/a | 18 | 018 - 0999 | 500 |
| 539SE | Hammer Bracket | fits Furukawa F19 | n/a | 18 | 018 - 0999 | 500 |
| 53AL | Allied Rammer M18 Hyd Hammer | FITS DOOSAN DX300 | 140R100309 | 18 | 018 - 0070 | 3,500 |
| 540SE | Kent Hammer Bracket | fits PC200 | 721-72465-7 | 18 | 018 - 0999 | 500 |
| 541SE | Kent Hammer Bracket | fits KF27 | n/a | 18 | 018 - 0999 | 500 |
| 542SE | Hammer Bracket | fits PC800/ G130, w/ pins | n/a | 18 | 018 - 0999 | 500 |
| 544SE | Kent Hammer Bracket | fits PC300/ KF45 | n/a | 18 | 018 - 0999 | 500 |
| 545SE | Geith Thumb | fits PC220 | 507564 | 28 | 028 - 0001 | 500 |
| 546SE | Hammer Bracket | fits PC88 / S27 | n/a | 18 | 018 - 0999 | 500 |
| 547SE | Kent Hammer Bracket | fits DX420 / KF70 | n/a | 18 | 018 - 0999 | 500 |
| 548SE | Kent Hammer Bracket | fits KF45 | 8016 | 18 | 018 - 0999 | 500 |
| 549SE | Allied Hammer Bracket | fits DX300 / M18, no pins | n/a | 18 | 018 - 0999 | 500 |
| 54AL | Allied Hydraulic Hammer | AR110B | 20 | 18 | 018 - 0999 | 3,500 |
| 54SE | Komatsu 50' Long Front | | 141-003,142-003 | 26 | 026 - 0050 | 12,500 |
| 550SE | Kent Hammer Bracket | fits KF45 | n/a | 18 | 018 - 0999 | 500 |
| 551SE | Allied Hammer Bracket | fits M18 | n/a | 18 | 018 - 0999 | 500 |
| 553SE | Komatsu D65 Hitch | fits Komatsu D65 | n/a | 13 | 013 - 9998 | 1,000 |

| 554SE | Komatsu 13'2" Stick | fits PC300 | AK34118332 | 26 | 026 - 0900 | 4,500 |
|-------|---------------------|-----------|------------|-----|------------|-------|
| 55SEB | Allied Rammer S27 Breaker | | 27ADA0864 | 18 | 018 - 0020 | 3,000 |
| 60SE | CAT 345C 11' Stick | | HO6227A | 26 | 026 - 0011 | 4,500 |
| 61AL | Allied Rammer G100 Hyd Hammer | FITS DOOSAN DX420 EXCAVATOR | AAB0303 | 18 | 018 - 0100 | 6,000 |
| 65AL | Allied Hydraulic Hammer | AR110B | 36 | 18 | 018 - 0030 | 4,000 |
| 65SE | Geith 78" Bucket 5.73Yd | 6 TEETH - FITS KOMATSU PC800 | 225877 | 17 | 017 - 0078 | 6,000 |
| 67SE | Hensley 72" Bucket | 7 TEETH - FITS KOMATSU PC400 | 27444 | 17 | 017 - 0072 | 2,000 |
| 68SE | C&P 30" Bucket | FITS PC200 | IE07295 | 17 | 017 - 0030 | 1,000 |
| 74SE | Geith 48" Bucket | FITS PC200 and PC220 | 223899 | 17 | 017 - 0048 | 1,500 |
| 76SE | Geith 54" Bucket | 5 TEETH - FITS KOMATSU PC300 | 223675 | 17 | 017 - 0054 | 2,000 |
| 80SE | Geith 54" Bucket | FITS KOMATSU PC300 EXCAVATOR | 228752 | 17 | 017 - 0054 | 2,000 |
| 81SE | Geith 48" Bucket | FITS KOMATSU PC220 EXCAVATOR | 216484 | 17 | 017 - 0048 | 1,500 |
| 83SE | Geith 48" Bucket | FITS KOMATSU PC270 EXCAVATOR | 228758 | 17 | 017 - 0048 | 1,750 |
| 85AL | Allied Mechanical Grapple | ABG 70-2  (PC300) | N/A | 23 | 023 - 0085 | 750 |
| 90SE | John Deere 48" Bucket | 5 TEETH - FITS JD 350D | 74780 | 17 | 017 - 0048 | 1,750 |
| 95SE | Geith 48" Bucket | FITS DOOSAN DX225 EXCAVATOR | 230258 | 17 | 017 - 0048 | 1,500 |
| 97SE | Geith 42" Bucket | fits PC200 | 231725 | 17 | 017 - 0042 | 1,500 |
| | | | | | | 964,150 |

Interstate Equipment
Parts Inventory
Physical Inventory Jan. 2010

| Part No. | Description | Base Unit of Measure | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 6MP | PLUG | EACH | 2 | 0.55 | 1.10 |
| 723-46-17530 | O-RING | EACH | 2 | 0.77 | 1.54 |
| 33012 | WIF WIX FILTERS | EACH | 1 | 1.61 | 1.61 |
| 4FP | CAP | EACH | 2 | 0.95 | 1.90 |
| 16MP PLUG | 16MP PLUG | EACH | 1 | 2.00 | 2.00 |
| 9M-2341 | FILTER | EACH | 1 | 2.08 | 2.08 |
| 4MP-6MP | HYD FITTING | EACH | 1 | 2.22 | 2.22 |
| 8MJ-6MB | FITTING | EACH | 1 | 2.30 | 2.30 |
| 8MP-8FP | HYD FITTING | EACH | 1 | 2.34 | 2.34 |
| 51792 | WIX FILTER | EACH | 1 | 2.37 | 2.37 |
| 910000 | O RING G120 G130 | EACH | 2 | 1.31 | 2.62 |
| G60490-0404 | HYD FITTING | EACH | 3 | 0.90 | 2.71 |
| 6FPX-4FP | HYD FITTING | EACH | 2 | 1.38 | 2.76 |
| 94021 | ORING | EACH | 3 | 0.94 | 2.82 |
| 4MORB-4FF | FITTING | EACH | 1 | 2.90 | 2.90 |
| G60490-0402 | HYD FITTING | EACH | 3 | 0.99 | 2.98 |
| G60401-0004 | HYD FITTING | EACH | 5 | 0.60 | 3.01 |
| 51243 | WIX OIL FILTER | EACH | 1 | 3.12 | 3.12 |
| 33167 | WIX FILTERS | EACH | 1 | 3.16 | 3.16 |
| 971096 | FLANGE NUT | EACH | 2 | 1.66 | 3.32 |
| 119-7845 | O RING | EACH | 1 | 3.42 | 3.42 |
| 10MB-4FB | HYD FITTING | EACH | 1 | 3.55 | 3.55 |
| G25100-0806 | MEGA CRIMP FITTING | EACH | 1 | 3.73 | 3.73 |
| 51601 | WIF WIX FILTERS | EACH | 1 | 3.82 | 3.82 |
| 51061 | WIX OIL FILTER | EACH | 1 | 3.85 | 3.85 |
| 51206 | WIF WIX FILTERS | EACH | 1 | 3.91 | 3.91 |

| 6754-79-6130 | CARTRIDGE | EACH | 1 | 3.98 | 3.98 |
|---|---|---|---|---|---|
| 90042 | O-RING | EACH | 3 | 1.35 | 4.05 |
| 33270 | WIF WIX FILTERS | EACH | 1 | 4.07 | 4.07 |
| G60701-0010 | HYD FITTING | EACH | 1 | 4.12 | 4.12 |
| 46128 | AIR FILTER | EACH | 1 | 4.14 | 4.14 |
| 6FJ | CAP | EACH | 7 | 0.60 | 4.20 |
| 2MP | PLUG | EACH | 12 | 0.35 | 4.20 |
| 51609 | WIF WIX FILTERS | EACH | 1 | 4.22 | 4.22 |
| 6MJ | PLUG | EACH | 5 | 0.85 | 4.25 |
| 24070 | WIF WIX WATER FILTER | EACH | 1 | 4.36 | 4.36 |
| 6MB | PLUG | EACH | 6 | 0.75 | 4.50 |
| 24949 | WIF WIX FILTERS | EACH | 1 | 4.53 | 4.53 |
| 4MB | PLUG | EACH | 7 | 0.65 | 4.55 |
| 90043 | O-RING | EACH | 2 | 2.28 | 4.56 |
| 57131 | WIF WIX FILTER | EACH | 1 | 4.59 | 4.59 |
| 33356 | WIX FUEL FILTER | EACH | 1 | 4.91 | 4.91 |
| 12MP | PLUG | EACH | 4 | 1.25 | 5.00 |
| 33125 | WIX FILTER | EACH | 1 | 5.05 | 5.05 |
| 33209 | WIF WIX FILTERS | EACH | 1 | 5.09 | 5.09 |
| 46116 | WIF AIR FILTER-NISSAN | EACH | 1 | 5.13 | 5.13 |
| 910006 | ORING | EACH | 5 | 1.03 | 5.14 |
| 6FP | CAP | EACH | 4 | 1.30 | 5.20 |
| 901942 | ORING | EACH | 4 | 1.31 | 5.24 |
| G60401-0006 | HYD FITTING | EACH | 7 | 0.76 | 5.35 |
| 51085 | FILTER | EACH | 2 | 2.69 | 5.38 |
| 51768 | WIF WIX FILTERS | EACH | 1 | 5.51 | 5.51 |
| 46253 | WIF AIR FILTER | EACH | 1 | 5.76 | 5.76 |
| 51553 | WIF WIX FILTERS | EACH | 2 | 2.89 | 5.78 |
| G60402-0004 | HYD FITTING | EACH | 7 | 0.83 | 5.81 |
| 951293 | ORING | EACH | 2 | 3.00 | 6.00 |
| 4MP-4MP | HYD FITTING | EACH | 6 | 1.00 | 6.00 |
| 51288 | WIX FILTER | EACH | 2 | 3.05 | 6.10 |

| Part | Description | Unit | Qty | Price | Total |
|---|---|---|---|---|---|
| 4MJ-8MJ | HYD FITTING | EACH | 1 | 6.15 | 6.15 |
| 90201 | LUBRICATION FITTING | EACH | 3 | 2.06 | 6.18 |
| 1R-0734 | filter | EACH | 1 | 6.19 | 6.19 |
| 51602 | WIX OIL FILTER | EACH | 2 | 3.10 | 6.20 |
| 33358 | FUEL FILTER | EACH | 1 | 6.30 | 6.30 |
| 57620 | filter | EACH | 1 | 6.30 | 6.30 |
| 903339 | RETAINING RING | EACH | 5 | 1.27 | 6.33 |
| 42361 | SHIM PLATE 1.5MM | EACH | 2 | 3.17 | 6.34 |
| 901173 | O-RING S83,S84,S86,G080,G088 | EACH | 4 | 1.61 | 6.44 |
| 51746 | WIX OIL FILTER | EACH | 1 | 6.54 | 6.54 |
| 33511 | FILTER | EACH | 1 | 6.69 | 6.69 |
| G60401-0020 | HYD FITTINGS | EACH | 1 | 6.74 | 6.74 |
| 51358 | WIX OIL FILTER | EACH | 1 | 6.84 | 6.84 |
| 10MB-12MP | HYD FITTING | EACH | 2 | 3.45 | 6.90 |
| G45527-0606S | 6ACA-6FBO-S | EACH | 2 | 3.45 | 6.90 |
| 07372-21035 | BOLT | EACH | 3 | 2.31 | 6.92 |
| 33384 | WIX FILTER | EACH | 1 | 6.96 | 6.96 |
| 723-46-17520 | O-RING | EACH | 10 | 0.71 | 7.12 |
| 4MB-4MP | HYD FITTING | EACH | 4 | 1.80 | 7.20 |
| 13965196 | SCREW | EACH | 2 | 3.69 | 7.38 |
| 46418 | WIX FILTER | EACH | 1 | 7.49 | 7.49 |
| 6BSPP | 6 BRITISH PLUG | EACH | 2 | 3.75 | 7.50 |
| 51820 | WIX OIL FILTER | EACH | 1 | 7.59 | 7.59 |
| 723-11-19130 | O-RING | EACH | 4 | 1.94 | 7.76 |
| 33374 | FILTER | EACH | 1 | 7.79 | 7.79 |
| 4MJIC-4FFOR90 | FITTING | EACH | 1 | 7.80 | 7.80 |
| G45527-1010S | 10ACA-10FBO-S | EACH | 2 | 3.92 | 7.84 |
| 33073 | FILTER | EACH | 1 | 7.89 | 7.89 |
| 07063-01054 | CARTRIDGE, HY | EACH | 1 | 8.15 | 8.15 |
| 33525 | WIX FILTERS | EACH | 1 | 8.21 | 8.21 |
| 6MFFOR | PLUG | EACH | 6 | 1.37 | 8.22 |
| 46375 | WIF WIX FILTERS | EACH | 1 | 8.27 | 8.27 |

| | | | | | |
|---|---|---|---|---|---|
| G45527-1210S | 12ACA-10FBO-S | EACH | 2 | 4.20 | 8.40 |
| 8FFOR | CAP | EACH | 3 | 2.80 | 8.40 |
| 8MP-4MP | HYD FITTING | EACH | 4 | 2.10 | 8.40 |
| 10MJ | PLUG | EACH | 5 | 1.70 | 8.50 |
| 51678 | WIX FILTER | EACH | 1 | 8.59 | 8.59 |
| G20225-1616 | HYD FITTING | EACH | 2 | 4.36 | 8.72 |
| G80700-0106 | HYD FITTING | EACH | 4 | 2.19 | 8.76 |
| 46394 | WIF WIX FILTERS | EACH | 1 | 8.79 | 8.79 |
| 8E-6303 | CLIP | EACH | 1 | 8.79 | 8.79 |
| G60702-0008 | HYD FITTING | EACH | 2 | 4.44 | 8.88 |
| G45590-0606S | 6ACA-6FTON-S | EACH | 2 | 4.46 | 8.92 |
| 57411 | WIX OIL FILTER | EACH | 1 | 8.98 | 8.98 |
| 6JISX | JAP CAP | EACH | 2 | 4.50 | 9.00 |
| G60490-0604 | HYD FITTING | EACH | 6 | 1.50 | 9.01 |
| 6JIS | JAP PLUG | EACH | 2 | 4.55 | 9.10 |
| G45527-1212S | 12ACA-12FBO-S | EACH | 2 | 4.57 | 9.14 |
| 33352 | WIX FUEL FILTER | EACH | 3 | 3.06 | 9.19 |
| 723-46-17510 | O-RING | EACH | 12 | 0.77 | 9.24 |
| 8MB-8MFFOR | HYD FITTING | EACH | 3 | 3.10 | 9.30 |
| 33668 | WIX FILTERS-FUEL | EACH | 1 | 9.31 | 9.31 |
| G60402-0006 | HYD FITTING | EACH | 9 | 1.04 | 9.33 |
| 8MP-8FFF | HYD FITTING | EACH | 4 | 2.34 | 9.36 |
| G60701-0006 | HYD FITTING | EACH | 3 | 3.14 | 9.42 |
| 57609 | WIF WIX FILTERS | EACH | 1 | 9.56 | 9.56 |
| G60490-0606 | HYD FITTING | EACH | 7 | 1.37 | 9.59 |
| 6BSPPX | 6 BRITISH CAP | EACH | 2 | 4.85 | 9.70 |
| G45590-0808S | 8ACA-8FTON-S | EACH | 2 | 4.85 | 9.70 |
| G45200-0606S | FITTING POLAR SEAL | EACH | 2 | 4.88 | 9.76 |
| 46522 | WIF WIX FILTERS | EACH | 1 | 9.90 | 9.90 |
| G45527-0808S | 8ACA-87BO-S | EACH | 2 | 4.95 | 9.90 |
| 51816 | FUEL FILTER | EACH | 2 | 4.99 | 9.98 |
| G45590-1010S | FITTING/POLAR SEAL | EACH | 2 | 5.00 | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 42920 | WIX AIR FILTER | EACH | 1 | 10.13 | 10.13 |
| G60402-0010 | HYD FITTING | EACH | 5 | 2.04 | 10.20 |
| G60410-0808 | HYD FITTNG | EACH | 6 | 1.70 | 10.20 |
| 6FJ-8MJ | HYD FITTING | EACH | 2 | 5.15 | 10.30 |
| G60402-0008 | HYD FITTING | EACH | 7 | 1.49 | 10.40 |
| G45583-0606S | 6ACA-6MTON-S | EACH | 2 | 5.24 | 10.48 |
| G25170-0808 | MEGA CRIMP FITTING | EACH | 1 | 10.49 | 10.49 |
| G60510-1212 | HYD FITTING | EACH | 3 | 3.52 | 10.56 |
| G45205-0606S | 6ACA-6FSX90-S | EACH | 2 | 5.29 | 10.58 |
| 51163 | WIX OIL FILTER | EACH | 1 | 10.67 | 10.67 |
| 51970 | WIX OIL FILTER | EACH | 1 | 10.80 | 10.80 |
| 51675 | WIF WIX FILTERS | EACH | 1 | 10.92 | 10.92 |
| G45591-0606S | 6ACA-6FTON-S | EACH | 2 | 5.47 | 10.94 |
| 46569 | WIF AIR FILTER | EACH | 1 | 10.95 | 10.95 |
| 33439 | WIX FILTER | EACH | 1 | 11.14 | 11.14 |
| 33299 | WIX FUEL FILTER | EACH | 2 | 5.59 | 11.18 |
| 8FFF | CAP | EACH | 4 | 2.80 | 11.20 |
| 42541 | FILTER | EACH | 1 | 11.34 | 11.34 |
| G45591-0808S | 8ACA-8FTON45-S | EACH | 2 | 5.67 | 11.34 |
| G60490-1212 | HYD FITTING | EACH | 5 | 2.27 | 11.35 |
| 6MJ-6FJX | HYD FITTING | EACH | 2 | 5.69 | 11.38 |
| G45205-0808S | 8ACA-8FSX90-S | EACH | 2 | 5.69 | 11.38 |
| 6FK | 6FK CAP 18MM 1.5 PITCH | EACH | 2 | 5.75 | 11.50 |
| G60490-0608 | HYD FITTING | EACH | 7 | 1.65 | 11.55 |
| 46376 | WIF WIX FILTERS | EACH | 1 | 11.56 | 11.56 |
| 51168 | WIF WIX FILTERS | EACH | 2 | 5.78 | 11.56 |
| 33406 | WIX FILTER | EACH | 1 | 11.67 | 11.67 |
| 33522 | WIX FILTER | EACH | 2 | 5.92 | 11.84 |
| G45583-1010S | 10ACA-10MTON-S | EACH | 2 | 6.01 | 12.02 |
| G45590-1210S | HYD FITTING | EACH | 2 | 6.01 | 12.02 |
| G60402-0012 | HYD FITTING | EACH | 5 | 2.41 | 12.03 |
| G45592-1010S | HYD FITTING | EACH | 2 | 6.04 | 12.08 |

| | | | | | |
|---|---|---|---|---|---|
| 57243 | WIX OIL FILTER | EACH | 2 | 6.07 | 12.14 |
| 46648 | AIR FILTER | EACH | 1 | 12.16 | 12.16 |
| G45590-1212S | HYD FITTING | EACH | 2 | 6.13 | 12.26 |
| K12013242000 | NUT | EACH | 3 | 4.13 | 12.39 |
| 51056 | OIL FILTER | EACH | 1 | 12.51 | 12.51 |
| 8193841 | FUEL FILTER | EACH | 1 | 12.59 | 12.59 |
| 33547 | WIX FILTER | EACH | 1 | 12.66 | 12.66 |
| 51669 | WIX OIL FILTER | EACH | 1 | 12.71 | 12.71 |
| 1R-0773 | ELEMENT | EACH | 1 | 12.74 | 12.74 |
| G45592-1210S | HYD FITTING | EACH | 2 | 6.39 | 12.78 |
| 95448 | V BELT-0.5 | EACH | 1 | 12.91 | 12.91 |
| G45585-1010S | 10ACA-10MTON-S | EACH | 2 | 6.46 | 12.92 |
| 51673 | WIF WIX FILTER | EACH | 1 | 13.04 | 13.04 |
| 12FJ | CAP | EACH | 7 | 1.90 | 13.30 |
| JC 581/18063 | OIL FILTER | EACH | 2 | 6.73 | 13.46 |
| 1R-0741 | ELEMENT AS-H | EACH | 1 | 13.52 | 13.52 |
| G45591-1010S | HYD FITTING | EACH | 2 | 6.76 | 13.52 |
| 20MFFOR-1 | CAP | EACH | 1 | 13.80 | 13.80 |
| G45583-0607S | 6ACA-7MTON-S | EACH | 2 | 6.90 | 13.80 |
| 16MJ | PLUG | EACH | 4 | 3.45 | 13.80 |
| 205-70-51380 | ELBOW | EACH | 1 | 13.81 | 13.81 |
| G60702-0006 | HYD FITTING | EACH | 4 | 3.47 | 13.89 |
| G60490-0806 | 6MJ-6MP | EACH | 6 | 2.33 | 13.95 |
| 8MB-6FB | HYD FITTING | EACH | 7 | 2.00 | 14.00 |
| G60499-0404 | hyd fitting | EACH | 5 | 2.82 | 14.10 |
| 46449 | WIX AIR FILTER | EACH | 1 | 14.18 | 14.18 |
| G60401-0010 | HYD FITTING | EACH | 8 | 1.77 | 14.19 |
| 914167 | NIPPLE | EACH | 6 | 2.39 | 14.34 |
| 24006 | FILTER | EACH | 2 | 7.19 | 14.38 |
| 6MJ-4MP90 | HYD FITTING | EACH | 3 | 4.83 | 14.49 |
| 51798 | WIX OIL FILTER | EACH | 1 | 14.62 | 14.62 |
| 421753 | CAP | EACH | 1 | 14.78 | 14.78 |

| | | | | | |
|---|---|---|---|---|---|
| 46678 | AIR FILTER | EACH | 1 | 14.82 | 14.82 |
| 10FJ | CAP | EACH | 9 | 1.65 | 14.85 |
| 7E-3870 | CLAMP | EACH | 1 | 14.97 | 14.97 |
| 4FFOR | CAP | EACH | 9 | 1.68 | 15.15 |
| 46693 | WIX AIR FILTER | EACH | 1 | 15.28 | 15.28 |
| 245-7823 | FILTER | EACH | 1 | 15.34 | 15.34 |
| 33798 | WIF WIX FILTERS | EACH | 1 | 15.37 | 15.37 |
| 951261 | SEAL M14/M18 | EACH | 2 | 7.73 | 15.46 |
| 10FP | #10 CAP | EACH | 6 | 2.60 | 15.60 |
| 4MFFOR-8MB | FITTING | EACH | 3 | 5.23 | 15.69 |
| 46563 | WIF WIX FILTERS | EACH | 1 | 15.82 | 15.82 |
| 8MFFOR | PLUG | EACH | 6 | 2.64 | 15.82 |
| 46706 | WIX AIR FILTER | EACH | 1 | 15.87 | 15.87 |
| 112835 | ORING | EACH | 3 | 5.29 | 15.87 |
| 12MP-4MP | HYD FITTING | EACH | 2 | 8.00 | 16.00 |
| 51167 | WIF WIX FILTER | EACH | 1 | 16.01 | 16.01 |
| 33528 | WIX FILTER | EACH | 2 | 8.01 | 16.02 |
| 16MFFOR CAP | CAP | EACH | 4 | 4.02 | 16.08 |
| G45205-1010S | 10ACA-10FSX90-S | EACH | 2 | 8.33 | 16.66 |
| G60800-0404 | HYD FITTING | EACH | 10 | 1.69 | 16.90 |
| G60410-1212 | HYD FITTING | EACH | 5 | 3.39 | 16.95 |
| 42981 | WIF WIX FILTERS | EACH | 1 | 17.00 | 17.00 |
| G60701-0012 | HYD FITTING | EACH | 3 | 5.73 | 17.20 |
| G45585-0606S | 6ACA-6MTON-S | EACH | 3 | 5.85 | 17.55 |
| 42522 | OUTER AIR FILTER | EACH | 1 | 17.56 | 17.56 |
| 46489 | WIX FILTER | EACH | 1 | 17.75 | 17.75 |
| 51720 | WIX HYDRAULIC FILTER | EACH | 1 | 18.13 | 18.13 |
| G60499-1212 | HYD FITTING | EACH | 3 | 6.05 | 18.15 |
| 46562 | WIF AIR FILTER | EACH | 1 | 18.17 | 18.17 |
| 46701 | WIX AIR FILTER | EACH | 1 | 18.30 | 18.30 |
| 33091 | WIX FILTERS | EACH | 1 | 18.34 | 18.34 |
| G45596-1010S | FITTING/POLOR SEAL | EACH | 2 | 9.26 | 18.52 |

| 116-7376 | FILTER | EACH | 3 | 6.20 | 18.61 |
|---|---|---|---|---|---|
| 400676 | RUBBER PLUG | EACH | 1 | 18.89 | 18.89 |
| G45596-1210S | HYD FITTING | EACH | 2 | 9.48 | 18.96 |
| 51824 | WIX FILTERS | EACH | 1 | 19.00 | 19.00 |
| 51534 | WIX FILTER | EACH | 2 | 9.51 | 19.02 |
| 12MP-4FP | FITTING | EACH | 6 | 3.17 | 19.02 |
| 90030 | COW MOMENTARY SWITCH | EACH | 3 | 6.40 | 19.20 |
| 8MB-4MJ | HYD FITTING | EACH | 6 | 3.20 | 19.20 |
| 51370 | WIF WIX FILTERS | EACH | 2 | 9.71 | 19.41 |
| 4FP-6MORB | FITTING | EACH | 10 | 1.95 | 19.50 |
| G60152-0202 | HYD FITTING | EACH | 4 | 4.88 | 19.52 |
| 12MJ | PLUG | EACH | 9 | 2.20 | 19.80 |
| 145-4501 | ELEMENT | EACH | 1 | 19.95 | 19.95 |
| 12JISX | JAP CAP | EACH | 2 | 10.00 | 20.00 |
| 8FF PLUG | PLUG | EACH | 4 | 5.00 | 20.00 |
| 42543 | WIF WIX FILTERS | EACH | 1 | 20.12 | 20.12 |
| 24074 | WIX FILTERS | EACH | 1 | 20.53 | 20.53 |
| 11128849 | VOLVO FILTER | EACH | 1 | 20.57 | 20.57 |
| 10MP | #10 PLUG | EACH | 5 | 4.15 | 20.75 |
| 12JIS | JAP PLUG | EACH | 2 | 10.40 | 20.80 |
| G45956-0606S | 6ACA-R134SP-S | EACH | 2 | 10.43 | 20.86 |
| 33370 | WIX FUEL FILTER | EACH | 1 | 20.99 | 20.99 |
| 4MP-4FJX | HYD FITTING | EACH | 7 | 3.00 | 21.00 |
| G45956-1212S | HYD FITTING | EACH | 2 | 10.52 | 21.04 |
| G25100-0608 | MEGA CRIMP FITTING | EACH | 6 | 3.51 | 21.04 |
| G45597-0606S | 6ACA-6MIO-S | EACH | 2 | 10.60 | 21.20 |
| G45956-0808S | 8ACA-R134SP-S | EACH | 2 | 10.69 | 21.38 |
| G60499-0606 | HYD FITTING | EACH | 6 | 3.58 | 21.49 |
| 33531 | WIX FILTER | EACH | 2 | 10.75 | 21.50 |
| 8MP-4FPX | SWIVEL FITTING | EACH | 3 | 7.17 | 21.51 |
| 90032 | O-RING | EACH | 5 | 4.31 | 21.55 |
| 572390 | RUBBER PLUG | EACH | 6 | 3.60 | 21.60 |

| 6MJ-8MB | HYD FITTING | EACH | 12 | 1.80 | 21.60 |
| 4861316 | SPACER | EACH | 2 | 10.85 | 21.70 |
| 46595 | WIX AIR FILTER-OUTER | EACH | 1 | 21.75 | 21.75 |
| 205-25-71280 | Nipple | EACH | 2 | 10.88 | 21.75 |
| 5I-8670 | FILTER A | EACH | 1 | 21.89 | 21.89 |
| 42980 | WIF WIX FILTERS | EACH | 1 | 22.00 | 22.00 |
| G25120-0808 | MEGA CRIMP FITTING | EACH | 4 | 5.50 | 22.00 |
| 8BSPP | 8 BRITISH PLUG | EACH | 5 | 4.40 | 22.00 |
| 57182 | WIF WIX FILTER | EACH | 2 | 11.12 | 22.23 |
| 65.05510-5028 | OIL FILTER | EACH | 2 | 11.13 | 22.26 |
| 16MP-16MP-16MP | TEE | EACH | 3 | 7.45 | 22.35 |
| 305-0329 | FILTER | EACH | 1 | 22.42 | 22.42 |
| G25105-0606 | MEGA CRIMP FITTING | EACH | 3 | 7.47 | 22.42 |
| G20315-1212 | HYD FITTING | EACH | 1 | 22.45 | 22.45 |
| 4MP-4MFFOR | HYD FITTING | EACH | 9 | 2.50 | 22.50 |
| 33546 | WIX FILTER | EACH | 2 | 11.31 | 22.62 |
| 11708910 | VOLVO FILTER | EACH | 1 | 22.65 | 22.65 |
| G60422-0606 | HYD FITTING | EACH | 6 | 3.78 | 22.68 |
| 2123-1628A | PIN MASTER | EACH | 1 | 23.10 | 23.10 |
| G25100-0606 | MEGA CRIMP FITTING | EACH | 9 | 2.57 | 23.10 |
| 4FFORX | CAP | EACH | 11 | 2.10 | 23.10 |
| 46626 | FILTER | EACH | 1 | 23.18 | 23.18 |
| G45589-0606S | HYD FITTING | EACH | 2 | 11.64 | 23.28 |
| 6MP-4MJ90 | FITTING | EACH | 4 | 5.85 | 23.40 |
| G25100-0404 | MEGA CRIMP FITTING | EACH | 5 | 4.68 | 23.40 |
| G45597-0808S | 8ACA-8MIO-S | EACH | 2 | 11.72 | 23.44 |
| 51495 | WIX HYD FILTER | EACH | 1 | 23.71 | 23.71 |
| G60701-0004 | HYD FITTING | EACH | 9 | 2.64 | 23.74 |
| G25120-0404 | FITTING | EACH | 5 | 4.75 | 23.75 |
| G60152-1212 | HYD FITTING | EACH | 4 | 5.95 | 23.78 |
| 46640 | FILTER | EACH | 1 | 23.91 | 23.91 |
| G20100-0808 | HYD FITTING | EACH | 8 | 3.00 | 23.96 |

| | | | | | |
|---|---|---|---|---|---|
| 16MJ-16MB | hyd fitting | EACH | 4 | 6.00 | 24.00 |
| 95248 | FAN BELT-2 | EACH | 1 | 24.08 | 24.08 |
| 33532 | WIX FILTER | EACH | 2 | 12.13 | 24.26 |
| 8MJ-16MB | HYD FITTING | EACH | 2 | 12.15 | 24.30 |
| 65.12503-5027 | FILTER | EACH | 1 | 24.55 | 24.55 |
| 07217-51013 | ELBOW | EACH | 1 | 24.58 | 24.58 |
| G60152-0606 | HYD FITTING | EACH | 7 | 3.51 | 24.59 |
| G60490-0808 | HYD FITTING | EACH | 12 | 2.06 | 24.66 |
| G25165-0404 | MEGA CRIMP FITTING | EACH | 9 | 2.74 | 24.67 |
| 33518 | WIX FILTER | EACH | 1 | 24.68 | 24.68 |
| 8MB-6MFFOR | HYD FITTING | EACH | 8 | 3.10 | 24.80 |
| G60499-0604 | HYD FITTING | EACH | 6 | 4.16 | 24.96 |
| 275-2604 | FILTER | EACH | 1 | 25.00 | 25.00 |
| 4MFFOR-4MP90 | HYD FITTING | EACH | 4 | 6.30 | 25.20 |
| G25240-0606 | HYD FITTING | EACH | 2 | 12.61 | 25.22 |
| 57521 | OIL FILTER | EACH | 1 | 25.26 | 25.26 |
| 51734 | WIX OIL FILTER | EACH | 2 | 12.76 | 25.51 |
| G60702-0004 | HYD FITTING | EACH | 9 | 2.84 | 25.55 |
| 2123-1915A | PIN | EACH | 1 | 25.64 | 25.64 |
| 51674 | WIX FUEL FILTER | EACH | 2 | 12.85 | 25.70 |
| 17762 | MURRAY FITTING | EACH | 1 | 25.86 | 25.86 |
| 33792 | FILTER | EACH | 3 | 8.63 | 25.89 |
| G60490-1616 | FITTING | EACH | 7 | 3.70 | 25.89 |
| G60152-0404 | HYD FITTING | EACH | 11 | 2.36 | 25.96 |
| 4MB-4MFF-4MFF | TEE | EACH | 9 | 2.90 | 26.10 |
| 57724 | WIX FILTERS | EACH | 5 | 5.22 | 26.11 |
| G20100-1212 | HYD FITTING | EACH | 8 | 3.29 | 26.32 |
| 20JB-04-04 | BRITISH FITTING | EACH | 4 | 6.65 | 26.60 |
| G25910-0404 | HYD FITTING | EACH | 9 | 2.97 | 26.69 |
| 8BSPPX | 8 BRITISH CAP | EACH | 5 | 5.35 | 26.75 |
| 110-6331 | ELEMENT | EACH | 1 | 26.84 | 26.84 |
| G20100-1616 | HYD FITTING | EACH | 4 | 6.75 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| 90044 | O RING S54W M18 | EACH | 10 | 2.70 | 27.00 |
| G60152-0808 | HYD FITTING | EACH | 6 | 4.51 | 27.08 |
| 14500233 | ELEMENT | EACH | 1 | 27.19 | 27.19 |
| G45592-0808S | FITTING/POLAR SEAL | EACH | 5 | 5.44 | 27.20 |
| 8MB-4MFFOR | HYD FITTING | EACH | 8 | 3.40 | 27.20 |
| 5P-8248 | WASHER | EACH | 32 | 0.85 | 27.20 |
| 12MFFOR | PLUG | EACH | 8 | 3.43 | 27.44 |
| G60410-1616 | HYD FITTING | EACH | 6 | 4.58 | 27.49 |
| 33640 | WIF WIX FILTER | EACH | 2 | 13.78 | 27.55 |
| G25200-0404 | MEGA CRIMP | EACH | 10 | 2.76 | 27.60 |
| 4MJ-4MJ-4FJX | TEE | EACH | 4 | 7.00 | 28.00 |
| G25100-0808 | MEGA CRIMP FITTING | EACH | 10 | 2.80 | 28.00 |
| G60499-0808 | HYD FITTING | EACH | 6 | 4.68 | 28.10 |
| 4MB-4MFFOR90 | HYD FITTING | EACH | 4 | 7.10 | 28.40 |
| 4MK-MK-4FKX | RUNNING TEE | EACH | 1 | 28.46 | 28.46 |
| 471-00123 | FILTER ENGINE OIL | EACH | 3 | 9.49 | 28.47 |
| 4MFFOR-6FFORX | HYD FITTING | EACH | 2 | 14.35 | 28.70 |
| G25120-0406 | FITTING | EACH | 5 | 5.74 | 28.70 |
| 903313 | BOLT | EACH | 1 | 28.80 | 28.80 |
| G80901-0008 | 8 PSB POLY SLEEVE | INCHES | 240 | 0.12 | 28.80 |
| 46445 | WIX AIR FILTER | EACH | 1 | 28.88 | 28.88 |
| 42074 | ACCUM FILLING SCREW | EACH | 3 | 9.65 | 28.95 |
| 2474-9003B | HYD FILTER TANK | EACH | 3 | 9.68 | 29.04 |
| G45592-0606S | 6ACA-6FTON90-S | EACH | 6 | 4.85 | 29.10 |
| G60422-0808 | HYD FITTING | EACH | 6 | 4.89 | 29.34 |
| 51494 | WIX HYD FILTER | EACH | 1 | 29.35 | 29.35 |
| G25170-0606 | MEGA CRIMP FITTING | EACH | 9 | 3.27 | 29.47 |
| 326-1642 | FILTER | EACH | 1 | 29.49 | 29.49 |
| G25170-0406 | MEGA CRIMP FITTING | EACH | 9 | 3.28 | 29.52 |
| G20165-0808 | HYD FITTING | EACH | 7 | 4.24 | 29.68 |
| G25179-0810 | MEGA CRIMP FITTING | EACH | 2 | 14.91 | 29.82 |
| 57132 | WIF WIX FILTERS | EACH | 1 | 29.86 | 29.86 |

| Part Number | Description | Unit | Qty | Price | Total |
|---|---|---|---|---|---|
| 820713 | CONNECTOR | EACH | 1 | 30.11 | 30.11 |
| G25105-0808 | MEGA CRIMP FITTING | EACH | 4 | 7.53 | 30.12 |
| G60701-0020 | HYD FITTING | EACH | 4 | 7.54 | 30.16 |
| G45956-1010S | 10ACA-R134SP-S | EACH | 2 | 15.12 | 30.24 |
| G25100-0406 | MEGA CRIMP FITTING | EACH | 10 | 3.05 | 30.48 |
| 8C-9657 | FILTER | EACH | 1 | 30.58 | 30.58 |
| 6MJ-6MJ-6FJX | #6 RUNNING TEE | EACH | 7 | 4.40 | 30.80 |
| G60445-1616 | 16MJ-16BKHD | EACH | 2 | 15.42 | 30.84 |
| G60810-0404 | HYD FITTINGS | EACH | 10 | 3.08 | 30.84 |
| 132-8875 | TRANS FILTER | EACH | 1 | 31.00 | 31.00 |
| G25110-0404 | MEGACRIMP | EACH | 7 | 4.44 | 31.07 |
| G25170-0404 | MEGA CRIMP FITTING | EACH | 7 | 4.45 | 31.14 |
| 51683 | WIF WIX FILTERS | EACH | 1 | 31.37 | 31.37 |
| 14514238 | ELEMENT | EACH | 1 | 31.50 | 31.50 |
| G25100-0604 | MEGACRIIMP | EACH | 10 | 3.15 | 31.54 |
| 20MJ-20FJX90 | HYD FITTING | EACH | 1 | 31.55 | 31.55 |
| G25100-1212 | MEGA CRIMP FITTING | EACH | 5 | 6.35 | 31.75 |
| 51724 | WIX FILTER | EACH | 2 | 15.93 | 31.86 |
| 198-6378 | FILTER | EACH | 1 | 32.10 | 32.10 |
| G45959-1210S | HYD FITTING | EACH | 2 | 16.16 | 32.32 |
| G20170-1212 | HYD FITTING | EACH | 3 | 10.82 | 32.47 |
| 57115 | WIF WIX FILTER | EACH | 1 | 32.75 | 32.75 |
| 7X-6041 | FILTER | EACH | 1 | 32.88 | 32.88 |
| G25200-0606 | MEGA CRIMP FITTING | EACH | 10 | 3.29 | 32.89 |
| 12FP | CAP | EACH | 11 | 3.00 | 33.00 |
| BVHP12NSS1N | 3/4" BALL VALVE | EACH | 1 | 33.05 | 33.05 |
| G25105-0404 | MEGA CRIMP FITTING | EACH | 6 | 5.52 | 33.11 |
| 6MJ-10MB | HYD FITTING | EACH | 8 | 4.15 | 33.20 |
| 20MJ-20MJ-20MJ | TEE | EACH | 1 | 33.50 | 33.50 |
| 1R-0732 | FILTER | EACH | 2 | 16.76 | 33.52 |
| 6MFFOR-4MP | HYD FITTING | EACH | 12 | 2.80 | 33.60 |
| 42447 | FILTER | EACH | 2 | 16.88 | 33.76 |

| Part No. | Description | Unit | Qty | Price | Total |
|---|---|---|---|---|---|
| 10MFFOR | PLUG | EACH | 14 | 2.42 | 33.88 |
| 51740 | WIX FILTER | EACH | 2 | 17.21 | 34.42 |
| G60402-0020 | HYD FITTING | EACH | 5 | 6.93 | 34.66 |
| 4MFFOR-4MP | HYD FITTING | EACH | 14 | 2.50 | 35.00 |
| G25111-0808 | MEGA CRIMP FITTING | EACH | 4 | 8.78 | 35.12 |
| 33675 | WIF FUEL FILTER | EACH | 2 | 17.58 | 35.16 |
| 46600 | WIX AIR FILTER | EACH | 1 | 35.22 | 35.22 |
| 158-6632 | SWITCH | EACH | 1 | 35.43 | 35.43 |
| G20230-0808 | HYD FITTING | EACH | 6 | 5.95 | 35.72 |
| 46774 | WIF WIX FILTERS | EACH | 1 | 35.78 | 35.78 |
| 4MP-4FP-4FP | #4 TEE HYD FITTING | EACH | 9 | 4.00 | 36.00 |
| G25110-0604 | HYD FITTING | EACH | 10 | 3.60 | 36.04 |
| G20170-0808 | HYD FITTING | EACH | 8 | 4.56 | 36.47 |
| 27002 | 1/4 FUEL LINE | FEET | 50 | 0.73 | 36.50 |
| G20165-0810 | HYD FITTING | EACH | 7 | 5.22 | 36.51 |
| 207-32-61190 | MASTER PIN | EACH | 1 | 36.82 | 36.82 |
| 474-00039 | ELEMENT-INNER | EACH | 2 | 18.42 | 36.84 |
| G25105-1212 | MEGA CRIMP FITTING | EACH | 3 | 12.28 | 36.84 |
| G20350-2016 | HYD FITTING | EACH | 8 | 4.68 | 37.45 |
| 293-1137 | FILTER ASSY | EACH | 1 | 37.48 | 37.48 |
| 57259 | WIX FILTER | EACH | 1 | 37.62 | 37.62 |
| 1R-1807 | LUBE FILTER | EACH | 3 | 12.54 | 37.62 |
| 110-6326 | ELEMENT | EACH | 1 | 37.87 | 37.87 |
| 3E-6389 | LAMP | EACH | 1 | 37.89 | 37.89 |
| 131-8821 | ELEMENT | EACH | 1 | 37.92 | 37.92 |
| 46474 | WIX AIR FILTER | EACH | 2 | 18.99 | 37.98 |
| 46582 | WIF WIX FILTERS | EACH | 2 | 19.07 | 38.14 |
| 20FJ-16MJ | HYD FITTING | EACH | 3 | 12.75 | 38.25 |
| G20170-1216 | HYD FITTING | EACH | 5 | 7.73 | 38.63 |
| 4BSPPX | 4 BRITISH CAP | EACH | 9 | 4.30 | 38.70 |
| 304-6763 | FILM | EACH | 1 | 39.32 | 39.32 |
| G25225-0606 | MEGA CRIMP HYD. FITTING | EACH | 8 | 4.96 | 39.70 |

| | | | | | |
|---|---|---|---|---|---|
| G20300-1620 | HYD FITTING | EACH | 4 | 9.99 | 39.94 |
| 102322 | TOOL BSHG SEAL G090;S84 | EACH | 1 | 40.58 | 40.58 |
| G60110-2020 | HYD FITTING | EACH | 5 | 8.13 | 40.65 |
| G25230-0808 | MEGA CRIMP FITTING | EACH | 7 | 5.82 | 40.72 |
| 20MJ-16MB | HYD FITTING | EACH | 3 | 13.66 | 40.98 |
| G45588-0808S | HYD FITTING | EACH | 3 | 13.68 | 41.04 |
| 46433 | WIX AIR FILTER | EACH | 2 | 20.71 | 41.42 |
| 65.05510-5022B | SPIN ON OIL FILTER | EACH | 4 | 10.47 | 41.88 |
| 65.12503-5016 | FUEL FILTER SPIN-ON TYPE | EACH | 3 | 13.97 | 41.92 |
| G25225-0404 | HYD FITTING | EACH | 10 | 4.20 | 42.04 |
| 11Y-62-12160 | ELBOW | EACH | 2 | 21.08 | 42.15 |
| G60702-0016 | HYD FITTING | EACH | 6 | 7.05 | 42.27 |
| 1R-0774 | ELEMENT ASSEMBLY | EACH | 2 | 21.21 | 42.42 |
| 33633 | WIX FILTER | EACH | 1 | 42.46 | 42.46 |
| G60899-0016 | HYD FITTING | EACH | 5 | 8.52 | 42.60 |
| G25165-0808 | MEGA CRIMP FITTING | EACH | 10 | 4.29 | 42.90 |
| 85602 | 1/2 HOSE 2 WIRE | INCHES | 144 | 0.30 | 43.20 |
| 16MFFOR | PLUG | EACH | 7 | 6.19 | 43.35 |
| 4BSPP | 4 BRITISH PLUG | EACH | 14 | 3.10 | 43.40 |
| 46746 | WIX AIR FILTER | EACH | 1 | 43.65 | 43.65 |
| G45596-0808S | FITTING POLAR SEAL | EACH | 5 | 8.85 | 44.25 |
| G25830-0404 | MEGA CRIMP | EACH | 10 | 4.43 | 44.25 |
| G60702-0010 | hyd fitting | EACH | 9 | 4.93 | 44.33 |
| G20170-0810 | HYD FITTING | EACH | 8 | 5.55 | 44.37 |
| 10FFOR | CAP | EACH | 12 | 3.70 | 44.40 |
| 46708 | WIF WIX FILTERS | EACH | 1 | 44.95 | 44.95 |
| G20230-1212 | HYD FITTING | EACH | 4 | 11.25 | 45.01 |
| 255-1529 | FILM-CAT | EACH | 1 | 45.44 | 45.44 |
| 33527 | WIX FILTER | EACH | 3 | 15.17 | 45.51 |
| 57777 | WIF WIX FILTERS | EACH | 2 | 22.80 | 45.60 |
| 20E-62-K1930 | UNION | EACH | 1 | 45.65 | 45.65 |
| 7G-8116 | FILTER A | EACH | 2 | 22.84 | 45.68 |

| | | | | | |
|---|---|---|---|---|---|
| 12MJ-12MP45 | HYD FITTING | EACH | 5 | 9.30 | 46.50 |
| 4MJ-4FBSPPOX | FEMALE BRITISH STD SWIVEL PIPE | EACH | 7 | 6.65 | 46.55 |
| G60402-0016 | HYD FITTING | EACH | 9 | 5.17 | 46.57 |
| G25200-0808 | MEGA CRIMP FITTING | EACH | 10 | 4.68 | 46.78 |
| 57624 | WIF WIX FILTERS | EACH | 1 | 47.00 | 47.00 |
| 4MFFOR-8MORB | FITTING | EACH | 9 | 5.23 | 47.07 |
| 131-8822 | ELEMENT | EACH | 1 | 47.16 | 47.16 |
| 46855 | WIX AIR FILTER | EACH | 1 | 47.39 | 47.39 |
| G25230-0406 | MEGA CRIMP FITTING | EACH | 9 | 5.28 | 47.55 |
| G25230-0404 | MEGA CRIMP FITTING | EACH | 5 | 9.54 | 47.69 |
| G60702-0020 | HYD FITTING | EACH | 7 | 6.88 | 48.16 |
| 6MK-6MK-6FKX | FITTING | EACH | 2 | 24.15 | 48.30 |
| 1384583 | INSTALLATION | EACH | 1 | 48.53 | 48.53 |
| 1M-5898 | SEAL | EACH | 5 | 9.82 | 49.10 |
| G60701-0016 | HYD FITTING | EACH | 7 | 7.02 | 49.11 |
| 2474-9053A | AIR FILTER OUTER ELEMENT | EACH | 2 | 24.73 | 49.46 |
| 6I-2504 | RADIAL SEAL AIR FILTER | EACH | 1 | 49.76 | 49.76 |
| G60422-1212 | HYD FITTING | EACH | 6 | 8.31 | 49.86 |
| G25230-0604 | HYD FITTING | EACH | 9 | 5.55 | 49.91 |
| 83416 | HYD FITTING 24PCM-24FL45 | EACH | 1 | 49.93 | 49.93 |
| G25179-0808 | MEGA CRIMP FITTING | EACH | 5 | 9.99 | 49.94 |
| SFO-16 | #16 FLANGE KIT CODE 61 | EACH | 8 | 6.25 | 50.00 |
| IE MFG126 | #24 FLANGE CAP CODE 61 | EACH | 8 | 6.27 | 50.16 |
| G25230-0608 | MEGA CRIMP FITTING | EACH | 10 | 5.02 | 50.20 |
| 12MJ-12MJ-12FJX | HYD FITTING | EACH | 4 | 12.60 | 50.40 |
| IE MFG113 | #16 HYD. CAP PLATE CODE #62 | EACH | 7 | 7.22 | 50.55 |
| 20FJ | CAP | EACH | 9 | 5.65 | 50.85 |
| 46722 | WIF WIX FILTER | EACH | 1 | 51.33 | 51.33 |
| 16MJ-16MP | HYD FITTING | EACH | 9 | 5.76 | 51.84 |
| 12Y-979-1181 | FILTER | EACH | 1 | 51.96 | 51.96 |
| G60110-1616 | HYD FITTING | EACH | 10 | 5.20 | 51.96 |
| G60510-1616 | FITTING | EACH | 8 | 6.50 | 51.99 |

| | | | | | |
|---|---|---|---|---|---|
| 33736 | WIF WIX FILTER | EACH | 1 | 52.01 | 52.01 |
| 33718 | WIF WIX FILTRS | EACH | 2 | 26.03 | 52.06 |
| G25165-1212 | MEGA CRIMP FITTING | EACH | 10 | 5.26 | 52.60 |
| 46478 | WIX AIR FILTER | EACH | 1 | 52.84 | 52.84 |
| G25832-0404 | MEGACRIMP | EACH | 10 | 5.32 | 53.20 |
| 20MFFOR | PLUG | EACH | 4 | 13.32 | 53.28 |
| 6V-3965 | NIPPLE | EACH | 3 | 17.81 | 53.43 |
| G25165-0606 | MEGA CRIMP FITTING | EACH | 9 | 5.98 | 53.78 |
| 16MFFOR-16MPSPP | HYD FITTING | EACH | 3 | 18.00 | 54.00 |
| 2MP-2FP90 | HYD FITTING | EACH | 12 | 4.54 | 54.48 |
| 20PTXO | FLANGE CAT | EACH | 2 | 27.50 | 55.00 |
| 42208 | WIX AIR FILTER | EACH | 1 | 55.06 | 55.06 |
| G25170-0604 | HYD FITTING | EACH | 10 | 5.52 | 55.18 |
| 12FL BLANKS | BLANKS | EACH | 4 | 13.85 | 55.40 |
| 46723 | WIF WIX FILTER | EACH | 2 | 27.71 | 55.42 |
| 16FL | 16FL BLANKS | EACH | 6 | 9.25 | 55.50 |
| 16MJ-16FJX | HYD FITTING | EACH | 4 | 13.90 | 55.60 |
| 5A-8600 | CLAMP | EACH | 3 | 18.67 | 56.01 |
| G60102-0032 | FITTING | EACH | 6 | 9.48 | 56.87 |
| G20995-0408 | HYD FITTING | EACH | 9 | 6.33 | 56.93 |
| G25910-0606 | HYD FITTING | EACH | 10 | 5.70 | 57.00 |
| 1R-0778 | ELEMENT A | EACH | 4 | 14.29 | 57.14 |
| 57606 | WIX OIL FILTER | EACH | 2 | 28.58 | 57.16 |
| G60401-0024 | HYD FITTING | EACH | 9 | 6.36 | 57.21 |
| G60930-1616 | HYD FITTING | EACH | 2 | 28.86 | 57.72 |
| 17764 | MURRAY FITTING | EACH | 3 | 19.48 | 58.44 |
| 12FFOR | CAP | EACH | 10 | 5.85 | 58.50 |
| 104-6931 | FILTER | EACH | 1 | 58.88 | 58.88 |
| 106-8964 | LAMP GP | EACH | 1 | 59.07 | 59.07 |
| 42966 | WIF WIX FILTERS | EACH | 1 | 59.24 | 59.24 |
| K1009106 | PILOT FILTER | EACH | 3 | 19.77 | 59.31 |
| 12MB-12FP90 | 12MB-12FP90 | EACH | 4 | 14.95 | 59.80 |

| | | | | | |
|---|---|---|---|---|---|
| 6861-P-16 | 16 FL BLANKS | EACH | 6 | 10.00 | 60.00 |
| 206-06-61130 | SWITCH | EACH | 2 | 30.12 | 60.23 |
| 232-1732 | AIR FILTER | EACH | 2 | 30.18 | 60.36 |
| G25179-0404 | MEGA CRIMP FITTING | EACH | 8 | 7.59 | 60.72 |
| G20225-0808 | HYD FITTING | EACH | 8 | 7.59 | 60.74 |
| 33786 | WIX FUEL FILTER | EACH | 3 | 20.25 | 60.75 |
| 3E-7904 | FILTER | EACH | 2 | 30.43 | 60.86 |
| G45959-0810S | HYD FITTING | EACH | 4 | 15.22 | 60.88 |
| 11117173 | HEADLAMP | EACH | 1 | 61.30 | 61.30 |
| KF2292025 | SEAL KIT SAFEY VALVE -F12-45- | EACH | 1 | 62.27 | 62.27 |
| G60899-0020 | HYD FITTING | EACH | 6 | 10.47 | 62.82 |
| G60490-2020 | HYD FITTING | EACH | 8 | 7.86 | 62.86 |
| G20315-1616 | HYD FITTING | EACH | 2 | 31.70 | 63.39 |
| 46477 | WIX AIR FILTER | EACH | 3 | 21.15 | 63.45 |
| 32FJ | CAP | EACH | 4 | 15.90 | 63.60 |
| G20165-1616 | HYD FITTING | EACH | 6 | 10.69 | 64.14 |
| 57720 | WIX FILTER | EACH | 3 | 21.39 | 64.17 |
| 4FFOR-4FFOR | HYD FITTING | EACH | 4 | 16.08 | 64.32 |
| 471-00093 | SPIN-ON ENGINE OIL FILTER | EACH | 5 | 13.05 | 65.25 |
| 9W-6371 | SPACER | EACH | 2 | 32.64 | 65.28 |
| 83395 | 24PCM-24FLH45 | EACH | 1 | 65.53 | 65.53 |
| 51496 | WIF WIX FILTER | EACH | 2 | 32.87 | 65.74 |
| G25239-0606 | MEGA CRIMP HYD FITTING | EACH | 7 | 9.45 | 66.12 |
| G20165-1212 | HYD FITTING | EACH | 8 | 8.27 | 66.18 |
| G25170-1010 | HYD FITTING | EACH | 8 | 8.32 | 66.52 |
| 11Y-62-12140 | NIPPLE | EACH | 2 | 33.30 | 66.59 |
| 1P-8482 | ELEMENT | EACH | 1 | 66.86 | 66.86 |
| 90431 | CAP | EACH | 2 | 33.49 | 66.98 |
| 46766 | WIX AIR FILTER | EACH | 1 | 67.01 | 67.01 |
| 179-9806 | FILTER | EACH | 1 | 67.02 | 67.02 |
| G60402-0024 | HYD FITTING | EACH | 6 | 11.23 | 67.38 |
| 12725424 | FILTER | EACH | 1 | 67.45 | 67.45 |

| 20Y-43-31220 | PEDAL | EACH | 1 | 67.80 | 67.80 |
|---|---|---|---|---|---|
| 33787 | WIX FUEL FILTER | EACH | 1 | 68.26 | 68.26 |
| 57803 | FILTER | EACH | 1 | 68.53 | 68.53 |
| 249-2337 | ELEMENT ASSEMBLY-H | EACH | 1 | 69.25 | 69.25 |
| 4MP-4MP-4FFOR | TEE | EACH | 8 | 8.69 | 69.52 |
| 11058548 | FILTER | EACH | 15 | 4.68 | 70.20 |
| 6I-2506 | ELEMENT | EACH | 1 | 70.50 | 70.50 |
| G20407-1616 | HYD FITTING | EACH | 2 | 35.31 | 70.62 |
| G20170-0812 | HYD FITTING | EACH | 5 | 14.13 | 70.63 |
| 22U-62-22950 | SLEEVE | EACH | 2 | 35.38 | 70.76 |
| G20400-2020 | HYD FITTING | EACH | 2 | 35.38 | 70.76 |
| G25170-0812 | MEGACRIMP | EACH | 10 | 7.15 | 71.52 |
| 20MJ-20MP | HYD FITTING | EACH | 8 | 9.00 | 72.00 |
| G94511-0404 | QUICK DISCONNECT | EACH | 6 | 12.13 | 72.76 |
| 4FFOR PLUG | PLUG | EACH | 12 | 6.07 | 72.84 |
| G20180-0808 | HYD FITTING | EACH | 7 | 10.41 | 72.89 |
| G25180-0404 | MEGA CRIMP FITTING | EACH | 10 | 7.31 | 73.13 |
| 9T-5916 | FILTER | EACH | 2 | 36.59 | 73.18 |
| 1266751H2 | ELEMENT | EACH | 2 | 36.61 | 73.22 |
| 16MFFOR-24MFFORX | FITTING | EACH | 2 | 37.00 | 74.00 |
| 132-8876 | TRANSMISSION ELEMENT FILTER | EACH | 2 | 37.01 | 74.02 |
| 11170815 | CABLE HARNESS | EACH | 1 | 74.56 | 74.56 |
| G60422-2020 | HYD FITTING | EACH | 6 | 12.46 | 74.73 |
| 16MJ-16MJ-16FJX | HYD FITTING | EACH | 4 | 18.70 | 74.80 |
| 65.05510-5020 | SPIN-ON OIL FILTER | EACH | 3 | 25.26 | 75.78 |
| G25230-1212 | MEGA CRIMP FITTING | EACH | 8 | 9.49 | 75.95 |
| G25230-1010 | HYD FITTING | EACH | 9 | 8.52 | 76.68 |
| KF1936106 | NUT | EACH | 1 | 77.83 | 77.83 |
| G25170-1012 | HYD FITTING | EACH | 9 | 8.66 | 77.94 |
| G25200-1212 | MEGA CRIMP FITTING | EACH | 10 | 7.82 | 78.24 |
| 8MFFOR-8MFFOR-8FFORX | RUNNING TEE | EACH | 5 | 15.70 | 78.50 |
| 1R-0735 | FILTER | EACH | 3 | 26.17 | 78.51 |

| | | | | | |
|---|---|---|---|---|---|
| 6I-2505 | ELEMENT AS | EACH | 1 | 78.53 | 78.53 |
| 2474-9016A | HYD ELEMENT SUCTION | EACH | 3 | 26.21 | 78.62 |
| 209-70-54240 | PIN | EACH | 1 | 78.87 | 78.87 |
| G20174-1212 | HYD FITTING | EACH | 3 | 26.30 | 78.90 |
| 11172907 | AIR FILTER | EACH | 6 | 13.21 | 79.26 |
| 11707525 | filter | EACH | 1 | 79.36 | 79.36 |
| 6MFFOR-6MFFOR-6FFORX | RUNNING TEE | EACH | 6 | 13.27 | 79.60 |
| 16SFO | HYD FITTING | EACH | 8 | 10.00 | 80.00 |
| G25910-0808 | HYD FITTING | EACH | 10 | 8.01 | 80.10 |
| 46471 | WIX AIR FILTER | EACH | 2 | 40.12 | 80.24 |
| 33645 | WIF WIX FILTER | EACH | 1 | 80.75 | 80.75 |
| G60410-2020 | HYD FITTING | EACH | 6 | 13.54 | 81.21 |
| G20995-0412 | HYD FITTING | EACH | 4 | 20.32 | 81.28 |
| G20225-1212 | HYD FITTING | EACH | 8 | 10.19 | 81.52 |
| G20174-0810 | HYD FITTING | EACH | 6 | 13.63 | 81.78 |
| 9T-0973 | FILTER | EACH | 1 | 82.12 | 82.12 |
| G25230-2020 | HYD FITTING | EACH | 2 | 41.38 | 82.76 |
| G25239-0406 | MEGACRIMP | EACH | 10 | 8.37 | 83.66 |
| 42803 | WIX FILTERS | EACH | 1 | 83.81 | 83.81 |
| G25179-0406 | MEGA CRIMP FITTING | EACH | 10 | 8.40 | 84.00 |
| G20300-1616 | HYD FITTING | EACH | 6 | 14.01 | 84.03 |
| 20MJ-16MP | HYD FITTING | EACH | 5 | 16.92 | 84.60 |
| 46761 | WIX FILTERS | EACH | 1 | 85.84 | 85.84 |
| G25179-0606 | MEGA CRIMP FITTING | EACH | 10 | 8.63 | 86.34 |
| G20350-2020 | HYD FITTING | EACH | 1 | 86.82 | 86.82 |
| G60422-1616 | HYD FITTING | EACH | 6 | 14.49 | 86.94 |
| 27004 | 3/8 FUEL LINE | FEET | 100 | 0.87 | 87.00 |
| G45200-1010S | 10ACA-10FSX-S | EACH | 10 | 8.86 | 88.60 |
| 123-8916-X | SEPHRATOR H | EACH | 1 | 88.93 | 88.93 |
| G20225-2020 | HYD FITTING | EACH | 4 | 22.28 | 89.12 |
| G20357-1620 | HYD FITTING | EACH | 2 | 44.63 | 89.26 |
| G60510-2020 | HYD FITTING | EACH | 4 | 22.43 | 89.70 |

| | | | | | |
|---|---|---|---|---|---|
| G25180-0808 | MEGA CRIMP FITTING | EACH | 8 | 11.22 | 89.79 |
| G20174-0808 | HYD FITTING | EACH | 8 | 11.27 | 90.16 |
| G20179-1212 | HYD FITTING | EACH | 6 | 15.04 | 90.26 |
| 11702692 | VOLVO FILTER | EACH | 1 | 90.71 | 90.71 |
| G20910-1616 | HYD FITTING | EACH | 7 | 12.99 | 90.93 |
| 4MP-4FP-4MP | HYD FITTING | EACH | 4 | 22.80 | 91.20 |
| 209-6906 | FILTER AS-HY | EACH | 3 | 30.74 | 92.23 |
| G20300-1212 | HYD FITTING | EACH | 6 | 15.47 | 92.81 |
| G25235-1212 | HYD FITTING | EACH | 4 | 23.28 | 93.12 |
| 11026934 | VOLVO FILTER | EACH | 1 | 93.35 | 93.35 |
| G20179-0808 | HYD FITTING | EACH | 8 | 11.70 | 93.57 |
| G80901-0028 | 28 PSB POLY SLEEVE | INCHES | 240 | 0.39 | 93.60 |
| 46585 | FILTER | EACH | 4 | 23.48 | 93.91 |
| TAIL GATE CABLES | CABLES FOR VOLVO A40 | EACH | 2 | 47.00 | 94.00 |
| 4I-8135 | MIRROR | EACH | 1 | 94.22 | 94.22 |
| 11Y-06-11372 | lamp | EACH | 1 | 94.65 | 94.65 |
| G20365-1616 | HYD FITTING | EACH | 3 | 31.99 | 95.98 |
| 20MJ-20MJ-20FJX | HYD FITTING | EACH | 3 | 32.15 | 96.45 |
| 198-Z11-4610 | ANTENNA | EACH | 1 | 96.49 | 96.49 |
| 1R-0755 | FILTER A | EACH | 2 | 48.26 | 96.52 |
| 33753 | FUEL FILTER | EACH | 1 | 96.60 | 96.60 |
| 1R-0777 | FILTERS | EACH | 3 | 32.28 | 96.84 |
| G20364-1620 | HYD FITTING | EACH | 2 | 48.46 | 96.92 |
| 20532237 | COOLANT | EACH | 3 | 32.33 | 96.99 |
| G20300-2016 | HYD FITTING | EACH | 4 | 24.29 | 97.17 |
| 33231 | WIF WIX FILTER | EACH | 2 | 48.64 | 97.28 |
| 167-2009 | ELEMENT AS-H | EACH | 2 | 48.87 | 97.74 |
| 46470 | WIF AIR FILTER | EACH | 2 | 49.00 | 98.00 |
| 2474-9051 | AIR FILTER; OUTER ELEMENT | EACH | 3 | 32.67 | 98.01 |
| 65.12503-5026 | FILTERENGINE FUEL | EACH | 4 | 24.55 | 98.20 |
| G60424-2020 | HYD FITTING | EACH | 5 | 19.91 | 99.55 |
| 113-3426 | MIRROR | EACH | 2 | 49.78 | 99.56 |

| | | | | | |
|---|---|---|---|---|---|
| 24SFO | #24 FLANGE CODE 61 | EACH | 6 | 16.60 | 99.60 |
| 915004 | FLANGE CLAMP HALF 24C62 | EACH | 2 | 49.95 | 99.90 |
| G25230-1012 | HYD FITTING | EACH | 9 | 11.15 | 100.32 |
| G25180-0606 | MEGA CRIMP FITTING | EACH | 11 | 9.16 | 100.74 |
| 80491 | 24PC1FS | EACH | 5 | 20.21 | 101.06 |
| 46589 | WIX AIR FILTER | EACH | 2 | 51.02 | 102.03 |
| G60499-2020 | HYD FITTING | EACH | 5 | 20.41 | 102.05 |
| 1R-1809 | ELEMENT AS | EACH | 1 | 102.10 | 102.10 |
| G20239-1620 | HYD FITTING | EACH | 2 | 51.09 | 102.18 |
| KF3520110 | FRONTHEAD PI | EACH | 2 | 51.29 | 102.58 |
| 20MP-20MP | HYD FITTING | EACH | 11 | 9.50 | 104.50 |
| G20100-2020 | HYD FITITNG | EACH | 8 | 13.08 | 104.64 |
| G20165-2020 | HYD FITTING | EACH | 8 | 13.15 | 105.16 |
| G60152-1616 | HYD FITTING | EACH | 9 | 11.72 | 105.48 |
| G20315-1620 | HYD FITTING | EACH | 3 | 35.60 | 106.80 |
| SFO-32 | FLANGE | EACH | 6 | 17.80 | 106.80 |
| G20314-2020 | 20GS-20FL90S | EACH | 3 | 35.62 | 106.85 |
| 121-1337 | BELT | EACH | 4 | 26.72 | 106.88 |
| G25170-1212 | MEGA CRIMP FITTING | EACH | 11 | 9.78 | 107.56 |
| G20175-2020 | HYD FITTINGS | EACH | 5 | 21.57 | 107.84 |
| G25239-0404 | MEGA CRIMP FITTING | EACH | 8 | 13.48 | 107.84 |
| 20MJ-20MJ | 7259-11145 | EACH | 8 | 13.71 | 109.68 |
| G25225-0406 | HYD HOSE END | EACH | 10 | 10.99 | 109.85 |
| 14531866 | STRAINER | EACH | 1 | 110.06 | 110.06 |
| 33685 | WIF WIX FILTERS | EACH | 2 | 55.04 | 110.08 |
| G20315-2016 | HYD FITTING 20GS-16FL90M | EACH | 3 | 36.92 | 110.76 |
| 46593 | WIX AIR FILTER | EACH | 2 | 55.55 | 111.09 |
| 1R-0771 | CAE FUEL FILTER | EACH | 3 | 37.08 | 111.24 |
| 1R-0781 | FILTER ASSEMBLY | EACH | 3 | 37.25 | 111.74 |
| 33778 | WIF FILTER | EACH | 1 | 112.08 | 112.08 |
| KF3592023 | SEAL KIT | EACH | 1 | 113.79 | 113.79 |
| 205-70-51390 | NIPPLE | EACH | 9 | 12.68 | 114.13 |

| Part Number | Description | Unit | Qty | Unit Price | Total |
|---|---|---|---|---|---|
| 11121366 | GLASS | EACH | 2 | 57.50 | 115.00 |
| G20307-1620 | HYD FITTING | EACH | 4 | 28.83 | 115.32 |
| G60181-1616 | HYD FITTING | EACH | 6 | 19.35 | 116.09 |
| 24MORB-20MJ | FITTING | EACH | 6 | 19.35 | 116.10 |
| G60499-1616 | HYD FITTING | EACH | 10 | 11.67 | 116.74 |
| G25100-1616 | MEGA CRIMP FITTING | EACH | 10 | 11.87 | 118.70 |
| G20230-1216 | HYD FITTING | EACH | 7 | 17.19 | 120.33 |
| G20350-1616 | HYD FITTING | EACH | 5 | 24.47 | 122.37 |
| 32MJ | PLUG | EACH | 4 | 31.00 | 124.00 |
| G25910-1010 | MEGA CRIMP | EACH | 10 | 12.48 | 124.84 |
| SFXO-20 | HYD FITTING CODE 62 | EACH | 5 | 25.00 | 125.00 |
| G20307-1212 | HYD FITTING | EACH | 6 | 20.94 | 125.61 |
| 46591 | WIF WIX FILTER | EACH | 3 | 42.17 | 126.50 |
| G20170-1616 | HYD FITTING | EACH | 3 | 42.62 | 127.86 |
| G20300-2020 | HYD FITTING | EACH | 8 | 16.06 | 128.48 |
| G20995-0420 | HYD FITTINGS | EACH | 4 | 32.39 | 129.56 |
| G25165-1616 | MEGA CRIMP FITTING | EACH | 10 | 13.01 | 130.12 |
| 57520 | WIF WIX FILTER | EACH | 2 | 65.21 | 130.41 |
| G20300-1216 | HYD FITTING | EACH | 8 | 16.69 | 133.49 |
| 46776 | WIX FILTER | EACH | 3 | 44.79 | 134.37 |
| G20230-0812 | HYD FITTING | EACH | 8 | 17.09 | 136.72 |
| K10103242110 | HEX BOLT | EACH | 3 | 45.71 | 137.13 |
| 5016-6FC | CONNOMAC CORD | EACH | 2 | 69.77 | 139.53 |
| G20307-1616 | HYD FITTING | EACH | 6 | 23.32 | 139.93 |
| 24FFOR | CAP | EACH | 8 | 17.50 | 140.00 |
| G25179-1010 | HYD FITTING | EACH | 10 | 14.02 | 140.18 |
| G20364-2016 | | EACH | 6 | 23.54 | 141.24 |
| G25230-1616 | HYD FITTING | EACH | 8 | 17.86 | 142.88 |
| 803675 | WASHER FLUID (KEY OIL) | GALLONS | 49 | 2.93 | 143.56 |
| SF-20 | #20 FLANGE KIT | EACH | 12 | 12.30 | 147.60 |
| 07235-10210 | ELBOW | EACH | 3 | 50.91 | 152.73 |
| 573164 | SOCK HEAD SCR M14-2.00 W/HOLE | EACH | 8 | 19.20 | 153.60 |

| | | | | | |
|---|---|---|---|---|---|
| G20234-0808 | HYD FITTING | EACH | 8 | 19.38 | 155.04 |
| G20995-0416 | HYD FITTING | EACH | 10 | 15.53 | 155.30 |
| G60880-0808 | 8FFORX-8MJ | EACH | 12 | 12.96 | 155.54 |
| 14506997 | FILTER | EACH | 2 | 78.45 | 156.90 |
| 2471-6050A | FILTER AIR CONDITIONING PAPER | EACH | 11 | 14.41 | 158.51 |
| 65.05510-5032 | FILTEREG OIL | EACH | 4 | 39.93 | 159.72 |
| 11051242 | PIN | EACH | 1 | 160.10 | 160.10 |
| G60935-1616 | NEED DESCRIPTION | EACH | 4 | 40.31 | 161.24 |
| G94521-0404 | QUICK DISCONNECT | EACH | 5 | 32.31 | 161.55 |
| 12FFORX-12MFFOR | 12FFORX-12MFFOR-12MFFOR | EACH | 6 | 27.01 | 162.06 |
| G20230-1616 | HYD FITTING | EACH | 9 | 18.13 | 163.14 |
| 20Y-62-43470 | NIPPLE | EACH | 2 | 82.46 | 164.92 |
| 130-3212 | FILTER ELEMENT | EACH | 3 | 55.51 | 166.53 |
| G20180-0810 | HYD FITTING | EACH | 8 | 20.93 | 167.44 |
| 474-00040 | ELEMENTOUTER -NO ORING INCL | EACH | 3 | 55.92 | 167.76 |
| 105426 | TOOL BUSHING SEAL G110 | EACH | 3 | 56.39 | 169.18 |
| G20810-1616 | HYD FITTING | EACH | 8 | 21.15 | 169.18 |
| G20239-0808 | HYD FITTING | EACH | 6 | 28.21 | 169.24 |
| G20180-1212 | HYD FITTING | EACH | 9 | 18.88 | 169.89 |
| 126-1813 | ELEMENT- FILTER | EACH | 2 | 85.19 | 170.38 |
| 16MP-16FP-16MP | FITTING | EACH | 7 | 24.50 | 171.50 |
| 20FJ-24MJ | HYD FITTING | EACH | 4 | 43.26 | 173.04 |
| G25179-1212 | MEGA CRIMP FITTING | EACH | 10 | 17.36 | 173.56 |
| G20230-2020 | HYD FITTING | EACH | 6 | 29.03 | 174.16 |
| G25175-1212 | MEGACRIMP | EACH | 10 | 17.65 | 176.54 |
| G20304-1616 | HYD FITTING | EACH | 7 | 25.58 | 179.06 |
| 231-3781 | FILTER | EACH | 1 | 180.11 | 180.11 |
| K1006530 | ELEMENTPRE-FUEL FILTER | EACH | 3 | 60.77 | 182.32 |
| G25170-2020 | FITTINGS | EACH | 6 | 30.75 | 184.52 |
| 3943382 | BOWL | EACH | 3 | 62.81 | 188.43 |
| G20179-1616 | HYD FITTING | EACH | 8 | 23.74 | 189.92 |
| 510420 | RELIEF VALVE | EACH | 1 | 191.08 | 191.08 |

| | | | | | |
|---|---|---|---|---|---|
| G25180-2020 | MEGACRIMP | EACH | 4 | 47.77 | 191.09 |
| G60152-2020 | HYD FITTING | EACH | 7 | 27.39 | 191.75 |
| 915005 | FLANGE CLAMP HALF 32C62 | EACH | 2 | 97.13 | 194.26 |
| 9D-7032 | SWITCH A | EACH | 4 | 48.69 | 194.75 |
| G25180-1212 | MEGA CRIMP FITTING | EACH | 10 | 19.52 | 195.24 |
| G20302-2020 | HYD FITTING | EACH | 5 | 39.56 | 197.80 |
| G20365-1212 | HYD FITTING | EACH | 8 | 24.82 | 198.56 |
| 11110496 | CHARGE AIR FILTER | EACH | 1 | 201.78 | 201.78 |
| 102623 | CML II, PUMP | EACH | 3 | 69.45 | 208.35 |
| 14539482 | ELEMENT | EACH | 1 | 209.22 | 209.22 |
| 11110218 | SAFETY FILTER | EACH | 2 | 105.43 | 210.86 |
| 10MFFOR-10MFFOR-10FF | 10MFFOR-10MFFOR-10FFORX FITTI | EACH | 10 | 21.50 | 215.00 |
| G20180-1616 | HYD FITTING | EACH | 8 | 27.34 | 218.71 |
| G25179-1616 | MEGA CRIMP FITTING | EACH | 8 | 27.35 | 218.83 |
| G20234-2020 | HYD FITTINGS | EACH | 5 | 44.48 | 222.40 |
| 11121152 | VOLVO REARVIEW MIRROR | EACH | 2 | 111.27 | 222.53 |
| K1008143 | FUEL FILTER | EACH | 10 | 22.54 | 225.40 |
| G20240-1616 | HYD FITTING | EACH | 5 | 45.18 | 225.92 |
| G60929-0016 | HYD FITTING | EACH | 11 | 20.56 | 226.20 |
| 27765 | 1" HOSE | INCHES | 600 | 0.38 | 228.00 |
| KF70101 | LOCKING WASHER KF70 | EACH | 19 | 12.19 | 231.69 |
| 11707544 | filter | EACH | 2 | 116.23 | 232.46 |
| 9W-4361 | MOUNT | EACH | 23 | 10.11 | 232.54 |
| SFX-16-16 | CODE 62 FLANGE KIT | EACH | 8 | 29.23 | 233.84 |
| 153773 | SPACER TUBE M18 | EACH | 2 | 119.63 | 239.26 |
| 6I-2508 | ELEMENT | EACH | 3 | 81.00 | 242.99 |
| G25180-1616 | MEGA CRIMP FITTING | EACH | 9 | 27.72 | 249.51 |
| 571803 | DIAPHRAM | EACH | 1 | 250.00 | 250.00 |
| G60929-0020 | FLANGE | EACH | 6 | 42.04 | 252.22 |
| G20240-1212 | HYD FITTING | EACH | 8 | 32.47 | 259.76 |
| AD03SPS12S | SUBPLATE | EACH | 4 | 65.00 | 259.99 |
| 83328 | FITTING | EACH | 6 | 45.58 | 273.48 |

| | | | | | |
|---|---|---|---|---|---|
| 246436 | GREASER MOTOR | EACH | 1 | 279.75 | 279.75 |
| G20350-1620 | HYD FITTING | EACH | 8 | 35.63 | 285.00 |
| G20304-2020 | FITTING | EACH | 8 | 35.93 | 287.47 |
| G60929-0024 | HYD FITTINGS | EACH | 1 | 290.10 | 290.10 |
| 24FJ-20MJ | HYD FITTING | EACH | 8 | 37.00 | 296.00 |
| SFO-24 | 24 FLANGE | EACH | 18 | 16.60 | 298.80 |
| 6899-24 | CODE 62 BLANK | EACH | 2 | 150.50 | 301.00 |
| G20179-2020 | HYD FITTING | EACH | 6 | 51.03 | 306.20 |
| 70395 | 1" 2 WIRE HOSE | INCHES | 600 | 0.52 | 312.00 |
| 11195651 | PIN | EACH | 2 | 159.10 | 318.20 |
| G20180-2020 | HYD FITTING | EACH | 8 | 40.32 | 322.58 |
| G25175-1616 | MEGACRIMP | EACH | 10 | 32.86 | 328.64 |
| G20234-1616 | HYD FITTING | EACH | 8 | 41.33 | 330.64 |
| 319-7944 | AIR FILTER | EACH | 3 | 110.91 | 332.73 |
| IE MFG101 | ALUMINUM PEDAL MOUNT BLOCK | EACH | 9 | 37.54 | 337.88 |
| D1VW004CNJG56 | SOLENOID VALVE | EACH | 1 | 339.93 | 339.93 |
| 9X-4586 | SEAL | EACH | 1 | 344.01 | 344.01 |
| 234-4300 | CORD AS | EACH | 1 | 347.70 | 347.70 |
| KF70102 | M30-3.5 X 40LG BOLTS | EACH | 18 | 19.35 | 348.30 |
| G25175-2020 | MEGACRIMP | EACH | 9 | 40.29 | 362.61 |
| CONOCO HD 10W | HD FLEET 10W OIL | GALLONS | 165 | 2.23 | 368.40 |
| KF45007 | PORT ADAPTER (KF45) | EACH | 4 | 93.75 | 375.00 |
| S1-M2-02 | JOYSTICK | EACH | 4 | 94.50 | 378.00 |
| KF2720207 | PIN | EACH | 6 | 63.25 | 379.50 |
| 16FFORX-16MFFOR | 16FFORX-16MFFOR-16MFFOR | EACH | 9 | 43.10 | 387.90 |
| 103988 | SEAL KIT E66N | EACH | 1 | 397.80 | 397.80 |
| G20240-2020 | HYD FITTING | EACH | 8 | 49.92 | 399.32 |
| 20MJ-20ORB 90 | BULKHEAD FITTING | EACH | 9 | 44.41 | 399.69 |
| G20365-2020 | HYD FITTING | EACH | 6 | 66.85 | 401.10 |
| KF2720107 | PIN | EACH | 6 | 66.99 | 401.94 |
| 225-4118 | FILTER HYD | EACH | 6 | 68.26 | 409.55 |
| 20MP-20FP-20MP | FITTING | EACH | 9 | 46.00 | 414.00 |

| 70831 | 3/4" 4 WIRE HOSE | EACH | 50 | 8.76 | 438.00 |
|---|---|---|---|---|---|
| DB880-65 | BATTERY | EACH | 1 | 442.64 | 442.64 |
| 139-1537 | filter element | EACH | 6 | 75.46 | 452.75 |
| G20357-2020 | HYD FITTING | EACH | 8 | 60.04 | 480.32 |
| 153013 | SEAL M18 G088 | EACH | 4 | 126.00 | 504.00 |
| G80901-0044 | 44 PSB POLY SLEEVE | INCHES | 960 | 0.54 | 518.40 |
| 419-60-35142 | FILTER | EACH | 2 | 266.51 | 533.02 |
| KHB30G20206 | ROD PIN (K11332) (F35,30G) | EACH | 2 | 268.13 | 536.26 |
| KF2230113 | CAP | EACH | 6 | 92.31 | 553.88 |
| 152422 | HOSE ASSY M18 | EACH | 2 | 289.50 | 579.00 |
| DB1000-31CP | BATTERY GROUP 31 | EACH | 2 | 290.46 | 580.92 |
| KF3588114 | COLLAR | EACH | 15 | 38.93 | 583.88 |
| KHB50G70111 | DIAPHRAGM | EACH | 3 | 200.00 | 600.00 |
| 11110737 | BOWL | EACH | 6 | 105.47 | 632.82 |
| 474-00055 | ELEMENT FILTER | EACH | 4 | 166.46 | 665.82 |
| BVAH20NSS1N | 1 1/4" BALL VALVE | EACH | 4 | 192.80 | 771.20 |
| KF2213330 | SAFETY VALVE | EACH | 3 | 272.59 | 817.77 |
| 20MP-20MJ-20MP | HYD FITTING | EACH | 11 | 84.00 | 924.00 |
| DB1000-31 | BATTERY | EACH | 4 | 236.09 | 944.37 |
| KF1925224 | CHISEL BIT | EACH | 1 | 951.72 | 951.72 |
| DB900-4D | BATTERY | EACH | 1 | 1,021.96 | 1,021.96 |
| KF27-20106 | ROD PIN KF27 | EACH | 4 | 307.96 | 1,231.84 |
| 11114172 | BEARING HOUSING | EACH | 2 | 616.61 | 1,233.22 |
| 98233E | MOBIL GREASE CM-P 120LB KEG | EACH | 5 | 324.00 | 1,620.00 |
| 403466167 | BOSCH INJECTION PUMP | EACH | 1 | 1,692.00 | 1,692.00 |
| 271374 | 4 liter greaser (LINCOLN PUMP) | EACH | 2 | 891.59 | 1,783.18 |
| OIL | Motor Oil MOBILE XD-3 15W40 | GALLONS | 218 | 8.33 | 1,815.31 |
| 272632 | 7MM CHISEL ELEM RELIEF VALVE | EACH | 2 | 950.01 | 1,900.01 |
| KF7025204 | CHISEL (KF70) | EACH | 1 | 2,013.75 | 2,013.75 |
| KF27-25324 | CHISEL BIT KF27 | EACH | 2 | 1,290.00 | 2,580.00 |
| CORE DEPOSIT | CORE DEPOSIT | EACH | 8 | 370.09 | 2,960.74 |
| R2082 | CHISEL BIT | EACH | 2 | 1,491.00 | 2,982.00 |

27      Case 10-50280-jms    Doc 1    Filed 01/29/10    Entered 01/29/10 16:10:39    Desc Main
SCHEDULE B-30(c)
Document    Page 60 of 179

| | | | | | |
|---|---|---|---|---|---|
| 801F3 | BIT FOR G80 | EACH | 3 | 1,530.00 | 4,590.00 |
| 723-41-08900 | VALVE KIT | EACH | 3 | 2,080.99 | 6,242.97 |
| KF3525224 | CHISEL | EACH | 6 | 1,381.24 | 8,287.46 |
| K11437 | BIT FOR 40G | EACH | 6 | 2,310.00 | 13,860.00 |
| 131A2 | BIT FOR G130 | EACH | 3 | 5,473.28 | 16,419.83 |

| | |
|---|---|
| Richmond | 138,196.83 |
| Cincinnati | 37,544.83 |
| Four Mile | - |
| Total at Book | 175,741.66 |
| Estimated Market Value | 43,935.42 |

Interstate Equipment
Parts Inventory
Physical Inventory Jan. 2010

| Part No. | Description | Base Unit of Measure | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| 6MP | PLUG | EACH | 2 | 0.55 | 1.10 |
| 723-46-17530 | O-RING | EACH | 2 | 0.77 | 1.54 |
| 33012 | WIF WIX FILTERS | EACH | 1 | 1.61 | 1.61 |
| 4FP | CAP | EACH | 2 | 0.95 | 1.90 |
| 16MP PLUG | 16MP PLUG | EACH | 1 | 2.00 | 2.00 |
| 9M-2341 | FILTER | EACH | 1 | 2.08 | 2.08 |
| 4MP-6MP | HYD FITTING | EACH | 1 | 2.22 | 2.22 |
| 8MJ-6MB | FITTING | EACH | 1 | 2.30 | 2.30 |
| 8MP-8FP | HYD FITTING | EACH | 1 | 2.34 | 2.34 |
| 51792 | WIX FILTER | EACH | 1 | 2.37 | 2.37 |
| 910000 | O RING G120 G130 | EACH | 2 | 1.31 | 2.62 |
| G60490-0404 | HYD FITTING | EACH | 3 | 0.90 | 2.71 |
| 6FPX-4FP | HYD FITTING | EACH | 2 | 1.38 | 2.76 |
| 94021 | ORING | EACH | 3 | 0.94 | 2.82 |
| 4MORB-4FF | FITTING | EACH | 1 | 2.90 | 2.90 |
| G60490-0402 | HYD FITTING | EACH | 3 | 0.99 | 2.98 |
| G60401-0004 | HYD FITTING | EACH | 5 | 0.60 | 3.01 |
| 51243 | WIX OIL FILTER | EACH | 1 | 3.12 | 3.12 |
| 33167 | WIX FILTERS | EACH | 1 | 3.16 | 3.16 |
| 971096 | FLANGE NUT | EACH | 2 | 1.66 | 3.32 |
| 119-7845 | O RING | EACH | 1 | 3.42 | 3.42 |
| 10MB-4FB | HYD FITTING | EACH | 1 | 3.55 | 3.55 |
| G25100-0806 | MEGA CRIMP FITTING | EACH | 1 | 3.73 | 3.73 |
| 51601 | WIF WIX FILTERS | EACH | 1 | 3.82 | 3.82 |
| 51061 | WIX OIL FILTER | EACH | 1 | 3.85 | 3.85 |
| 51206 | WIF WIX FILTERS | EACH | 1 | 3.91 | 3.91 |

| | | | | | |
|---|---|---|---|---|---|
| 6754-79-6130 | CARTRIDGE | EACH | 1 | 3.98 | 3.98 |
| 90042 | O-RING | EACH | 3 | 1.35 | 4.05 |
| 33270 | WIF WIX FILTERS | EACH | 1 | 4.07 | 4.07 |
| G60701-0010 | HYD FITTING | EACH | 1 | 4.12 | 4.12 |
| 46128 | AIR FILTER | EACH | 1 | 4.14 | 4.14 |
| 6FJ | CAP | EACH | 7 | 0.60 | 4.20 |
| 2MP | PLUG | EACH | 12 | 0.35 | 4.20 |
| 51609 | WIF WIX FILTERS | EACH | 1 | 4.22 | 4.22 |
| 6MJ | PLUG | EACH | 5 | 0.85 | 4.25 |
| 24070 | WIF WIX WATER FILTER | EACH | 1 | 4.36 | 4.36 |
| 6MB | PLUG | EACH | 6 | 0.75 | 4.50 |
| 24949 | WIF WIX FILTERS | EACH | 1 | 4.53 | 4.53 |
| 4MB | PLUG | EACH | 7 | 0.65 | 4.55 |
| 90043 | O-RING | EACH | 2 | 2.28 | 4.56 |
| 57131 | WIF WIX FILTER | EACH | 1 | 4.59 | 4.59 |
| 33356 | WIX FUEL FILTER | EACH | 1 | 4.91 | 4.91 |
| 12MP | PLUG | EACH | 4 | 1.25 | 5.00 |
| 33125 | WIX FILTER | EACH | 1 | 5.05 | 5.05 |
| 33209 | WIF WIX FILTERS | EACH | 1 | 5.09 | 5.09 |
| 46116 | WIF AIR FILTER-NISSAN | EACH | 1 | 5.13 | 5.13 |
| 910006 | ORING | EACH | 5 | 1.03 | 5.14 |
| 6FP | CAP | EACH | 4 | 1.30 | 5.20 |
| 901942 | ORING | EACH | 4 | 1.31 | 5.24 |
| G60401-0006 | HYD FITTING | EACH | 7 | 0.76 | 5.35 |
| 51085 | FILTER | EACH | 2 | 2.69 | 5.38 |
| 51768 | WIF WIX FILTERS | EACH | 1 | 5.51 | 5.51 |
| 46253 | WIF AIR FILTER | EACH | 1 | 5.76 | 5.76 |
| 51553 | WIF WIX FILTERS | EACH | 2 | 2.89 | 5.78 |
| G60402-0004 | HYD FITTING | EACH | 7 | 0.83 | 5.81 |
| 951293 | ORING | EACH | 2 | 3.00 | 6.00 |
| 4MP-4MP | HYD FITTING | EACH | 6 | 1.00 | 6.00 |
| 51288 | WIX FILTER | EACH | 2 | 3.05 | 6.10 |

| Part | Description | Unit | Qty | Price | Total |
|---|---|---|---|---|---|
| 4MJ-8MJ | HYD FITTING | EACH | 1 | 6.15 | 6.15 |
| 90201 | LUBRICATION FITTING | EACH | 3 | 2.06 | 6.18 |
| 1R-0734 | filter | EACH | 1 | 6.19 | 6.19 |
| 51602 | WIX OIL FILTER | EACH | 2 | 3.10 | 6.20 |
| 33358 | FUEL FILTER | EACH | 1 | 6.30 | 6.30 |
| 57620 | filter | EACH | 1 | 6.30 | 6.30 |
| 903339 | RETAINING RING | EACH | 5 | 1.27 | 6.33 |
| 42361 | SHIM PLATE 1.5MM | EACH | 2 | 3.17 | 6.34 |
| 901173 | O-RING S83,S84,S86,G080,G088 | EACH | 4 | 1.61 | 6.44 |
| 51746 | WIX OIL FILTER | EACH | 1 | 6.54 | 6.54 |
| 33511 | FILTER | EACH | 1 | 6.69 | 6.69 |
| G60401-0020 | HYD FITTINGS | EACH | 1 | 6.74 | 6.74 |
| 51358 | WIX OIL FILTER | EACH | 1 | 6.84 | 6.84 |
| 10MB-12MP | HYD FITTING | EACH | 2 | 3.45 | 6.90 |
| G45527-0606S | 6ACA-6FBO-S | EACH | 2 | 3.45 | 6.90 |
| 07372-21035 | BOLT | EACH | 3 | 2.31 | 6.92 |
| 33384 | WIX FILTER | EACH | 1 | 6.96 | 6.96 |
| 723-46-17520 | O-RING | EACH | 10 | 0.71 | 7.12 |
| 4MB-4MP | HYD FITTING | EACH | 4 | 1.80 | 7.20 |
| 13965196 | SCREW | EACH | 2 | 3.69 | 7.38 |
| 46418 | WIX FILTER | EACH | 1 | 7.49 | 7.49 |
| 6BSPP | 6 BRITISH PLUG | EACH | 2 | 3.75 | 7.50 |
| 51820 | WIX OIL FILTER | EACH | 1 | 7.59 | 7.59 |
| 723-11-19130 | O-RING | EACH | 4 | 1.94 | 7.76 |
| 33374 | FILTER | EACH | 1 | 7.79 | 7.79 |
| 4MJIC-4FFOR90 | FITTING | EACH | 1 | 7.80 | 7.80 |
| G45527-1010S | 10ACA-10FBO-S | EACH | 2 | 3.92 | 7.84 |
| 33073 | FILTER | EACH | 1 | 7.89 | 7.89 |
| 07063-01054 | CARTRIDGE, HY | EACH | 1 | 8.15 | 8.15 |
| 33525 | WIX FILTERS | EACH | 1 | 8.21 | 8.21 |
| 6MFFOR | PLUG | EACH | 6 | 1.37 | 8.22 |
| 46375 | WIF WIX FILTERS | EACH | 1 | 8.27 | 8.27 |

| Part | Description | Unit | Qty | Price | Total |
|---|---|---|---|---|---|
| G45527-1210S | 12ACA-10FBO-S | EACH | 2 | 4.20 | 8.40 |
| 8FFOR | CAP | EACH | 3 | 2.80 | 8.40 |
| 8MP-4MP | HYD FITTING | EACH | 4 | 2.10 | 8.40 |
| 10MJ | PLUG | EACH | 5 | 1.70 | 8.50 |
| 51678 | WIX FILTER | EACH | 1 | 8.59 | 8.59 |
| G20225-1616 | HYD FITTING | EACH | 2 | 4.36 | 8.72 |
| G80700-0106 | HYD FITTING | EACH | 4 | 2.19 | 8.76 |
| 46394 | WIF WIX FILTERS | EACH | 1 | 8.79 | 8.79 |
| 8E-6303 | CLIP | EACH | 1 | 8.79 | 8.79 |
| G60702-0008 | HYD FITTING | EACH | 2 | 4.44 | 8.88 |
| G45590-0606S | 6ACA-6FTON-S | EACH | 2 | 4.46 | 8.92 |
| 57411 | WIX OIL FILTER | EACH | 1 | 8.98 | 8.98 |
| 6JISX | JAP CAP | EACH | 2 | 4.50 | 9.00 |
| G60490-0604 | HYD FITTING | EACH | 6 | 1.50 | 9.01 |
| 6JIS | JAP PLUG | EACH | 2 | 4.55 | 9.10 |
| G45527-1212S | 12ACA-12FBO-S | EACH | 2 | 4.57 | 9.14 |
| 33352 | WIX FUEL FILTER | EACH | 3 | 3.06 | 9.19 |
| 723-46-17510 | O-RING | EACH | 12 | 0.77 | 9.24 |
| 8MB-8MFFOR | HYD FITTING | EACH | 3 | 3.10 | 9.30 |
| 33668 | WIX FILTERS-FUEL | EACH | 1 | 9.31 | 9.31 |
| G60402-0006 | HYD FITTING | EACH | 9 | 1.04 | 9.33 |
| 8MP-8FFF | HYD FITTING | EACH | 4 | 2.34 | 9.36 |
| G60701-0006 | HYD FITTING | EACH | 3 | 3.14 | 9.42 |
| 57609 | WIF WIX FILTERS | EACH | 1 | 9.56 | 9.56 |
| G60490-0606 | HYD FITTING | EACH | 7 | 1.37 | 9.59 |
| 6BSPPX | 6 BRITISH CAP | EACH | 2 | 4.85 | 9.70 |
| G45590-0808S | 8ACA-8FTON-S | EACH | 2 | 4.85 | 9.70 |
| G45200-0606S | FITTING POLAR SEAL | EACH | 2 | 4.88 | 9.76 |
| 46522 | WIF WIX FILTERS | EACH | 1 | 9.90 | 9.90 |
| G45527-0808S | 8ACA-87BO-S | EACH | 2 | 4.95 | 9.90 |
| 51816 | FUEL FILTER | EACH | 2 | 4.99 | 9.98 |
| G45590-1010S | FITTING/POLAR SEAL | EACH | 2 | 5.00 | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| 42920 | WIX AIR FILTER | EACH | 1 | 10.13 | 10.13 |
| G60402-0010 | HYD FITTING | EACH | 5 | 2.04 | 10.20 |
| G60410-0808 | HYD FITTNG | EACH | 6 | 1.70 | 10.20 |
| 6FJ-8MJ | HYD FITTING | EACH | 2 | 5.15 | 10.30 |
| G60402-0008 | HYD FITTING | EACH | 7 | 1.49 | 10.40 |
| G45583-0606S | 6ACA-6MTON-S | EACH | 2 | 5.24 | 10.48 |
| G25170-0808 | MEGA CRIMP FITTING | EACH | 1 | 10.49 | 10.49 |
| G60510-1212 | HYD FITTING | EACH | 3 | 3.52 | 10.56 |
| G45205-0606S | 6ACA-6FSX90-S | EACH | 2 | 5.29 | 10.58 |
| 51163 | WIX OIL FILTER | EACH | 1 | 10.67 | 10.67 |
| 51970 | WIX OIL FILTER | EACH | 1 | 10.80 | 10.80 |
| 51675 | WIF WIX FILTERS | EACH | 1 | 10.92 | 10.92 |
| G45591-0606S | 6ACA-6FTON-S | EACH | 2 | 5.47 | 10.94 |
| 46569 | WIF AIR FILTER | EACH | 1 | 10.95 | 10.95 |
| 33439 | WIX FILTER | EACH | 1 | 11.14 | 11.14 |
| 33299 | WIX FUEL FILTER | EACH | 2 | 5.59 | 11.18 |
| 8FFF | CAP | EACH | 4 | 2.80 | 11.20 |
| 42541 | FILTER | EACH | 1 | 11.34 | 11.34 |
| G45591-0808S | 8ACA-8FTON45-S | EACH | 2 | 5.67 | 11.34 |
| G60490-1212 | HYD FITTING | EACH | 5 | 2.27 | 11.35 |
| 6MJ-6FJX | HYD FITTING | EACH | 2 | 5.69 | 11.38 |
| G45205-0808S | 8ACA-8FSX90-S | EACH | 2 | 5.69 | 11.38 |
| 6FK | 6FK CAP 18MM 1.5 PITCH | EACH | 2 | 5.75 | 11.50 |
| G60490-0608 | HYD FITTING | EACH | 7 | 1.65 | 11.55 |
| 46376 | WIF WIX FILTERS | EACH | 1 | 11.56 | 11.56 |
| 51168 | WIF WIX FILTERS | EACH | 2 | 5.78 | 11.56 |
| 33406 | WIX FILTER | EACH | 1 | 11.67 | 11.67 |
| 33522 | WIX FILTER | EACH | 2 | 5.92 | 11.84 |
| G45583-1010S | 10ACA-10MTON-S | EACH | 2 | 6.01 | 12.02 |
| G45590-1210S | HYD FITTING | EACH | 2 | 6.01 | 12.02 |
| G60402-0012 | HYD FITTING | EACH | 5 | 2.41 | 12.03 |
| G45592-1010S | HYD FITTING | EACH | 2 | 6.04 | 12.08 |

| | | | | | |
|---|---|---|---|---|---|
| 57243 | WIX OIL FILTER | EACH | 2 | 6.07 | 12.14 |
| 46648 | AIR FILTER | EACH | 1 | 12.16 | 12.16 |
| G45590-1212S | HYD FITTING | EACH | 2 | 6.13 | 12.26 |
| K12013242000 | NUT | EACH | 3 | 4.13 | 12.39 |
| 51056 | OIL FILTER | EACH | 1 | 12.51 | 12.51 |
| 8193841 | FUEL FILTER | EACH | 1 | 12.59 | 12.59 |
| 33547 | WIX FILTER | EACH | 1 | 12.66 | 12.66 |
| 51669 | WIX OIL FILTER | EACH | 1 | 12.71 | 12.71 |
| 1R-0773 | ELEMENT | EACH | 1 | 12.74 | 12.74 |
| G45592-1210S | HYD FITTING | EACH | 2 | 6.39 | 12.78 |
| 95448 | V BELT-0.5 | EACH | 1 | 12.91 | 12.91 |
| G45585-1010S | 10ACA-10MTON-S | EACH | 2 | 6.46 | 12.92 |
| 51673 | WIF WIX FILTER | EACH | 1 | 13.04 | 13.04 |
| 12FJ | CAP | EACH | 7 | 1.90 | 13.30 |
| JC 581/18063 | OIL FILTER | EACH | 2 | 6.73 | 13.46 |
| 1R-0741 | ELEMENT AS-H | EACH | 1 | 13.52 | 13.52 |
| G45591-1010S | HYD FITTING | EACH | 2 | 6.76 | 13.52 |
| 20MFFOR-1 | CAP | EACH | 1 | 13.80 | 13.80 |
| G45583-0607S | 6ACA-7MTON-S | EACH | 2 | 6.90 | 13.80 |
| 16MJ | PLUG | EACH | 4 | 3.45 | 13.80 |
| 205-70-51380 | ELBOW | EACH | 1 | 13.81 | 13.81 |
| G60702-0006 | HYD FITTING | EACH | 4 | 3.47 | 13.89 |
| G60490-0806 | 6MJ-6MP | EACH | 6 | 2.33 | 13.95 |
| 8MB-6FB | HYD FITTING | EACH | 7 | 2.00 | 14.00 |
| G60499-0404 | hyd fitting | EACH | 5 | 2.82 | 14.10 |
| 46449 | WIX AIR FILTER | EACH | 1 | 14.18 | 14.18 |
| G60401-0010 | HYD FITTING | EACH | 8 | 1.77 | 14.19 |
| 914167 | NIPPLE | EACH | 6 | 2.39 | 14.34 |
| 24006 | FILTER | EACH | 2 | 7.19 | 14.38 |
| 6MJ-4MP90 | HYD FITTING | EACH | 3 | 4.83 | 14.49 |
| 51798 | WIX OIL FILTER | EACH | 1 | 14.62 | 14.62 |
| 421753 | CAP | EACH | 1 | 14.78 | 14.78 |

| | | | | | |
|---|---|---|---|---|---|
| 46678 | AIR FILTER | EACH | 1 | 14.82 | 14.82 |
| 10FJ | CAP | EACH | 9 | 1.65 | 14.85 |
| 7E-3870 | CLAMP | EACH | 1 | 14.97 | 14.97 |
| 4FFOR | CAP | EACH | 9 | 1.68 | 15.15 |
| 46693 | WIX AIR FILTER | EACH | 1 | 15.28 | 15.28 |
| 245-7823 | FILTER | EACH | 1 | 15.34 | 15.34 |
| 33798 | WIF WIX FILTERS | EACH | 1 | 15.37 | 15.37 |
| 951261 | SEAL M14/M18 | EACH | 2 | 7.73 | 15.46 |
| 10FP | #10 CAP | EACH | 6 | 2.60 | 15.60 |
| 4MFFOR-8MB | FITTING | EACH | 3 | 5.23 | 15.69 |
| 46563 | WIF WIX FILTERS | EACH | 1 | 15.82 | 15.82 |
| 8MFFOR | PLUG | EACH | 6 | 2.64 | 15.82 |
| 46706 | WIX AIR FILTER | EACH | 1 | 15.87 | 15.87 |
| 112835 | ORING | EACH | 3 | 5.29 | 15.87 |
| 12MP-4MP | HYD FITTING | EACH | 2 | 8.00 | 16.00 |
| 51167 | WIF WIX FILTER | EACH | 1 | 16.01 | 16.01 |
| 33528 | WIX FILTER | EACH | 2 | 8.01 | 16.02 |
| 16MFFOR CAP | CAP | EACH | 4 | 4.02 | 16.08 |
| G45205-1010S | 10ACA-10FSX90-S | EACH | 2 | 8.33 | 16.66 |
| G60800-0404 | HYD FITTING | EACH | 10 | 1.69 | 16.90 |
| G60410-1212 | HYD FITTING | EACH | 5 | 3.39 | 16.95 |
| 42981 | WIF WIX FILTERS | EACH | 1 | 17.00 | 17.00 |
| G60701-0012 | HYD FITTING | EACH | 3 | 5.73 | 17.20 |
| G45585-0606S | 6ACA-6MTON-S | EACH | 3 | 5.85 | 17.55 |
| 42522 | OUTER AIR FILTER | EACH | 1 | 17.56 | 17.56 |
| 46489 | WIX FILTER | EACH | 1 | 17.75 | 17.75 |
| 51720 | WIX HYDRAULIC FILTER | EACH | 1 | 18.13 | 18.13 |
| G60499-1212 | HYD FITTING | EACH | 3 | 6.05 | 18.15 |
| 46562 | WIF AIR FILTER | EACH | 1 | 18.17 | 18.17 |
| 46701 | WIX AIR FILTER | EACH | 1 | 18.30 | 18.30 |
| 33091 | WIX FILTERS | EACH | 1 | 18.34 | 18.34 |
| G45596-1010S | FITTING/POLOR SEAL | EACH | 2 | 9.26 | 18.52 |

35     Case 10-50280-jms    Doc 1    Filed 01/29/10    Entered 01/29/10 16:10:39    Desc Main
SCHEDULE B-28(e)
Document   Page 68 of 179

| | | | | | |
|---|---|---|---|---|---|
| 116-7376 | FILTER | EACH | 3 | 6.20 | 18.61 |
| 400676 | RUBBER PLUG | EACH | 1 | 18.89 | 18.89 |
| G45596-1210S | HYD FITTING | EACH | 2 | 9.48 | 18.96 |
| 51824 | WIX FILTERS | EACH | 1 | 19.00 | 19.00 |
| 51534 | WIX FILTER | EACH | 2 | 9.51 | 19.02 |
| 12MP-4FP | FITTING | EACH | 6 | 3.17 | 19.02 |
| 90030 | COW MOMENTARY SWITCH | EACH | 3 | 6.40 | 19.20 |
| 8MB-4MJ | HYD FITTING | EACH | 6 | 3.20 | 19.20 |
| 51370 | WIF WIX FILTERS | EACH | 2 | 9.71 | 19.41 |
| 4FP-6MORB | FITTING | EACH | 10 | 1.95 | 19.50 |
| G60152-0202 | HYD FITTING | EACH | 4 | 4.88 | 19.52 |
| 12MJ | PLUG | EACH | 9 | 2.20 | 19.80 |
| 145-4501 | ELEMENT | EACH | 1 | 19.95 | 19.95 |
| 12JISX | JAP CAP | EACH | 2 | 10.00 | 20.00 |
| 8FF PLUG | PLUG | EACH | 4 | 5.00 | 20.00 |
| 42543 | WIF WIX FILTERS | EACH | 1 | 20.12 | 20.12 |
| 24074 | WIX FILTERS | EACH | 1 | 20.53 | 20.53 |
| 11128849 | VOLVO FILTER | EACH | 1 | 20.57 | 20.57 |
| 10MP | #10 PLUG | EACH | 5 | 4.15 | 20.75 |
| 12JIS | JAP PLUG | EACH | 2 | 10.40 | 20.80 |
| G45956-0606S | 6ACA-R134SP-S | EACH | 2 | 10.43 | 20.86 |
| 33370 | WIX FUEL FILTER | EACH | 1 | 20.99 | 20.99 |
| 4MP-4FJX | HYD FITTING | EACH | 7 | 3.00 | 21.00 |
| G45956-1212S | HYD FITTING | EACH | 2 | 10.52 | 21.04 |
| G25100-0608 | MEGA CRIMP FITTING | EACH | 6 | 3.51 | 21.04 |
| G45597-0606S | 6ACA-6MIO-S | EACH | 2 | 10.60 | 21.20 |
| G45956-0808S | 8ACA-R134SP-S | EACH | 2 | 10.69 | 21.38 |
| G60499-0606 | HYD FITTING | EACH | 6 | 3.58 | 21.49 |
| 33531 | WIX FILTER | EACH | 2 | 10.75 | 21.50 |
| 8MP-4FPX | SWIVEL FITTING | EACH | 3 | 7.17 | 21.51 |
| 90032 | O-RING | EACH | 5 | 4.31 | 21.55 |
| 572390 | RUBBER PLUG | EACH | 6 | 3.60 | 21.60 |

| | | | | |
|---|---|---|---|---|
| 6MJ-8MB | HYD FITTING | EACH | 12 | 1.80 | 21.60 |
| 4861316 | SPACER | EACH | 2 | 10.85 | 21.70 |
| 46595 | WIX AIR FILTER-OUTER | EACH | 1 | 21.75 | 21.75 |
| 205-25-71280 | Nipple | EACH | 2 | 10.88 | 21.75 |
| 5I-8670 | FILTER A | EACH | 1 | 21.89 | 21.89 |
| 42980 | WIF WIX FILTERS | EACH | 1 | 22.00 | 22.00 |
| G25120-0808 | MEGA CRIMP FITTING | EACH | 4 | 5.50 | 22.00 |
| 8BSPP | 8 BRITISH PLUG | EACH | 5 | 4.40 | 22.00 |
| 57182 | WIF WIX FILTER | EACH | 2 | 11.12 | 22.23 |
| 65.05510-5028 | OIL FILTER | EACH | 2 | 11.13 | 22.26 |
| 16MP-16MP-16MP | TEE | EACH | 3 | 7.45 | 22.35 |
| 305-0329 | FILTER | EACH | 1 | 22.42 | 22.42 |
| G25105-0606 | MEGA CRIMP FITTING | EACH | 3 | 7.47 | 22.42 |
| G20315-1212 | HYD FITTING | EACH | 1 | 22.45 | 22.45 |
| 4MP-4MFFOR | HYD FITTING | EACH | 9 | 2.50 | 22.50 |
| 33546 | WIX FILTER | EACH | 2 | 11.31 | 22.62 |
| 11708910 | VOLVO FILTER | EACH | 1 | 22.65 | 22.65 |
| G60422-0606 | HYD FITTING | EACH | 6 | 3.78 | 22.68 |
| 2123-1628A | PIN MASTER | EACH | 1 | 23.10 | 23.10 |
| G25100-0606 | MEGA CRIMP FITTING | EACH | 9 | 2.57 | 23.10 |
| 4FFORX | CAP | EACH | 11 | 2.10 | 23.10 |
| 46626 | FILTER | EACH | 1 | 23.18 | 23.18 |
| G45589-0606S | HYD FITTING | EACH | 2 | 11.64 | 23.28 |
| 6MP-4MJ90 | FITTING | EACH | 4 | 5.85 | 23.40 |
| G25100-0404 | MEGA CRIMP FITTING | EACH | 5 | 4.68 | 23.40 |
| G45597-0808S | 8ACA-8MIO-S | EACH | 2 | 11.72 | 23.44 |
| 51495 | WIX HYD FILTER | EACH | 1 | 23.71 | 23.71 |
| G60701-0004 | HYD FITTING | EACH | 9 | 2.64 | 23.74 |
| G25120-0404 | FITTING | EACH | 5 | 4.75 | 23.75 |
| G60152-1212 | HYD FITTING | EACH | 4 | 5.95 | 23.78 |
| 46640 | FILTER | EACH | 1 | 23.91 | 23.91 |
| G20100-0808 | HYD FITTING | EACH | 8 | 3.00 | 23.96 |

| 16MJ-16MB | hyd fitting | EACH | 4 | 6.00 | 24.00 |
|---|---|---|---|---|---|
| 95248 | FAN BELT-2 | EACH | 1 | 24.08 | 24.08 |
| 33532 | WIX FILTER | EACH | 2 | 12.13 | 24.26 |
| 8MJ-16MB | HYD FITTING | EACH | 2 | 12.15 | 24.30 |
| 65.12503-5027 | FILTER | EACH | 1 | 24.55 | 24.55 |
| 07217-51013 | ELBOW | EACH | 1 | 24.58 | 24.58 |
| G60152-0606 | HYD FITTING | EACH | 7 | 3.51 | 24.59 |
| G60490-0808 | HYD FITTING | EACH | 12 | 2.06 | 24.66 |
| G25165-0404 | MEGA CRIMP FITTING | EACH | 9 | 2.74 | 24.67 |
| 33518 | WIX FILTER | EACH | 1 | 24.68 | 24.68 |
| 8MB-6MFFOR | HYD FITTING | EACH | 8 | 3.10 | 24.80 |
| G60499-0604 | HYD FITTING | EACH | 6 | 4.16 | 24.96 |
| 275-2604 | FILTER | EACH | 1 | 25.00 | 25.00 |
| 4MFFOR-4MP90 | HYD FITTING | EACH | 4 | 6.30 | 25.20 |
| G25240-0606 | HYD FITTING | EACH | 2 | 12.61 | 25.22 |
| 57521 | OIL FILTER | EACH | 1 | 25.26 | 25.26 |
| 51734 | WIX OIL FILTER | EACH | 2 | 12.76 | 25.51 |
| G60702-0004 | HYD FITTING | EACH | 9 | 2.84 | 25.55 |
| 2123-1915A | PIN | EACH | 1 | 25.64 | 25.64 |
| 51674 | WIX FUEL FILTER | EACH | 2 | 12.85 | 25.70 |
| 17762 | MURRAY FITTING | EACH | 1 | 25.86 | 25.86 |
| 33792 | FILTER | EACH | 3 | 8.63 | 25.89 |
| G60490-1616 | FITTING | EACH | 7 | 3.70 | 25.89 |
| G60152-0404 | HYD FITTING | EACH | 11 | 2.36 | 25.96 |
| 4MB-4MFF-4MFF | TEE | EACH | 9 | 2.90 | 26.10 |
| 57724 | WIX FILTERS | EACH | 5 | 5.22 | 26.11 |
| G20100-1212 | HYD FITTING | EACH | 8 | 3.29 | 26.32 |
| 20JB-04-04 | BRITISH FITTING | EACH | 4 | 6.65 | 26.60 |
| G25910-0404 | HYD FITTING | EACH | 9 | 2.97 | 26.69 |
| 8BSPPX | 8 BRITISH CAP | EACH | 5 | 5.35 | 26.75 |
| 110-6331 | ELEMENT | EACH | 1 | 26.84 | 26.84 |
| G20100-1616 | HYD FITTING | EACH | 4 | 6.75 | 27.00 |

| Part Number | Description | Unit | Qty | Unit Price | Total |
|---|---|---|---|---|---|
| 90044 | O RING S54W M18 | EACH | 10 | 2.70 | 27.00 |
| G60152-0808 | HYD FITTING | EACH | 6 | 4.51 | 27.08 |
| 14500233 | ELEMENT | EACH | 1 | 27.19 | 27.19 |
| G45592-0808S | FITTING/POLAR SEAL | EACH | 5 | 5.44 | 27.20 |
| 8MB-4MFFOR | HYD FITTING | EACH | 8 | 3.40 | 27.20 |
| 5P-8248 | WASHER | EACH | 32 | 0.85 | 27.20 |
| 12MFFOR | PLUG | EACH | 8 | 3.43 | 27.44 |
| G60410-1616 | HYD FITTING | EACH | 6 | 4.58 | 27.49 |
| 33640 | WIF WIX FILTER | EACH | 2 | 13.78 | 27.55 |
| G25200-0404 | MEGA CRIMP | EACH | 10 | 2.76 | 27.60 |
| 4MJ-4MJ-4FJX | TEE | EACH | 4 | 7.00 | 28.00 |
| G25100-0808 | MEGA CRIMP FITTING | EACH | 10 | 2.80 | 28.00 |
| G60499-0808 | HYD FITTING | EACH | 6 | 4.68 | 28.10 |
| 4MB-4MFFOR90 | HYD FITTING | EACH | 4 | 7.10 | 28.40 |
| 4MK-MK-4FKX | RUNNING TEE | EACH | 1 | 28.46 | 28.46 |
| 471-00123 | FILTER ENGINE OIL | EACH | 3 | 9.49 | 28.47 |
| 4MFFOR-6FFORX | HYD FITTING | EACH | 2 | 14.35 | 28.70 |
| G25120-0406 | FITTING | EACH | 5 | 5.74 | 28.70 |
| 903313 | BOLT | EACH | 1 | 28.80 | 28.80 |
| G80901-0008 | 8 PSB POLY SLEEVE | INCHES | 240 | 0.12 | 28.80 |
| 46445 | WIX AIR FILTER | EACH | 1 | 28.88 | 28.88 |
| 42074 | ACCUM FILLING SCREW | EACH | 3 | 9.65 | 28.95 |
| 2474-9003B | HYD FILTER TANK | EACH | 3 | 9.68 | 29.04 |
| G45592-0606S | 6ACA-6FTON90-S | EACH | 6 | 4.85 | 29.10 |
| G60422-0808 | HYD FITTING | EACH | 6 | 4.89 | 29.34 |
| 51494 | WIX HYD FILTER | EACH | 1 | 29.35 | 29.35 |
| G25170-0606 | MEGA CRIMP FITTING | EACH | 9 | 3.27 | 29.47 |
| 326-1642 | FILTER | EACH | 1 | 29.49 | 29.49 |
| G25170-0406 | MEGA CRIMP FITTING | EACH | 9 | 3.28 | 29.52 |
| G20165-0808 | HYD FITTING | EACH | 7 | 4.24 | 29.68 |
| G25179-0810 | MEGA CRIMP FITTING | EACH | 2 | 14.91 | 29.82 |
| 57132 | WIF WIX FILTERS | EACH | 1 | 29.86 | 29.86 |

| | | | | | |
|---|---|---|---|---|---|
| 820713 | CONNECTOR | EACH | 1 | 30.11 | 30.11 |
| G25105-0808 | MEGA CRIMP FITTING | EACH | 4 | 7.53 | 30.12 |
| G60701-0020 | HYD FITTING | EACH | 4 | 7.54 | 30.16 |
| G45956-1010S | 10ACA-R134SP-S | EACH | 2 | 15.12 | 30.24 |
| G25100-0406 | MEGA CRIMP FITTING | EACH | 10 | 3.05 | 30.48 |
| 8C-9657 | FILTER | EACH | 1 | 30.58 | 30.58 |
| 6MJ-6MJ-6FJX | #6 RUNNING TEE | EACH | 7 | 4.40 | 30.80 |
| G60445-1616 | 16MJ-16BKHD | EACH | 2 | 15.42 | 30.84 |
| G60810-0404 | HYD FITTINGS | EACH | 10 | 3.08 | 30.84 |
| 132-8875 | TRANS FILTER | EACH | 1 | 31.00 | 31.00 |
| G25110-0404 | MEGACRIMP | EACH | 7 | 4.44 | 31.07 |
| G25170-0404 | MEGA CRIMP FITTING | EACH | 7 | 4.45 | 31.14 |
| 51683 | WIF WIX FILTERS | EACH | 1 | 31.37 | 31.37 |
| 14514238 | ELEMENT | EACH | 1 | 31.50 | 31.50 |
| G25100-0604 | MEGACRIIMP | EACH | 10 | 3.15 | 31.54 |
| 20MJ-20FJX90 | HYD FITTING | EACH | 1 | 31.55 | 31.55 |
| G25100-1212 | MEGA CRIMP FITTING | EACH | 5 | 6.35 | 31.75 |
| 51724 | WIX FILTER | EACH | 2 | 15.93 | 31.86 |
| 198-6378 | FILTER | EACH | 1 | 32.10 | 32.10 |
| G45959-1210S | HYD FITTING | EACH | 2 | 16.16 | 32.32 |
| G20170-1212 | HYD FITTING | EACH | 3 | 10.82 | 32.47 |
| 57115 | WIF WIX FILTER | EACH | 1 | 32.75 | 32.75 |
| 7X-6041 | FILTER | EACH | 1 | 32.88 | 32.88 |
| G25200-0606 | MEGA CRIMP FITTING | EACH | 10 | 3.29 | 32.89 |
| 12FP | CAP | EACH | 11 | 3.00 | 33.00 |
| BVHP12NSS1N | 3/4" BALL VALVE | EACH | 1 | 33.05 | 33.05 |
| G25105-0404 | MEGA CRIMP FITTING | EACH | 6 | 5.52 | 33.11 |
| 6MJ-10MB | HYD FITTING | EACH | 8 | 4.15 | 33.20 |
| 20MJ-20MJ-20MJ | TEE | EACH | 1 | 33.50 | 33.50 |
| 1R-0732 | FILTER | EACH | 2 | 16.76 | 33.52 |
| 6MFFOR-4MP | HYD FITTING | EACH | 12 | 2.80 | 33.60 |
| 42447 | FILTER | EACH | 2 | 16.88 | 33.76 |

| Part | Description | Unit | Qty | Price | Total |
|---|---|---|---|---|---|
| 10MFFOR | PLUG | EACH | 14 | 2.42 | 33.88 |
| 51740 | WIX FILTER | EACH | 2 | 17.21 | 34.42 |
| G60402-0020 | HYD FITTING | EACH | 5 | 6.93 | 34.66 |
| 4MFFOR-4MP | HYD FITTING | EACH | 14 | 2.50 | 35.00 |
| G25111-0808 | MEGA CRIMP FITTING | EACH | 4 | 8.78 | 35.12 |
| 33675 | WIF FUEL FILTER | EACH | 2 | 17.58 | 35.16 |
| 46600 | WIX AIR FILTER | EACH | 1 | 35.22 | 35.22 |
| 158-6632 | SWITCH | EACH | 1 | 35.43 | 35.43 |
| G20230-0808 | HYD FITTING | EACH | 6 | 5.95 | 35.72 |
| 46774 | WIF WIX FILTERS | EACH | 1 | 35.78 | 35.78 |
| 4MP-4FP-4FP | #4 TEE HYD FITTING | EACH | 9 | 4.00 | 36.00 |
| G25110-0604 | HYD FITTING | EACH | 10 | 3.60 | 36.04 |
| G20170-0808 | HYD FITTING | EACH | 8 | 4.56 | 36.47 |
| 27002 | 1/4 FUEL LINE | FEET | 50 | 0.73 | 36.50 |
| G20165-0810 | HYD FITTING | EACH | 7 | 5.22 | 36.51 |
| 207-32-61190 | MASTER PIN | EACH | 1 | 36.82 | 36.82 |
| 474-00039 | ELEMENT-INNER | EACH | 2 | 18.42 | 36.84 |
| G25105-1212 | MEGA CRIMP FITTING | EACH | 3 | 12.28 | 36.84 |
| G20350-2016 | HYD FITTING | EACH | 8 | 4.68 | 37.45 |
| 293-1137 | FILTER ASSY | EACH | 1 | 37.48 | 37.48 |
| 57259 | WIX FILTER | EACH | 1 | 37.62 | 37.62 |
| 1R-1807 | LUBE FILTER | EACH | 3 | 12.54 | 37.62 |
| 110-6326 | ELEMENT | EACH | 1 | 37.87 | 37.87 |
| 3E-6389 | LAMP | EACH | 1 | 37.89 | 37.89 |
| 131-8821 | ELEMENT | EACH | 1 | 37.92 | 37.92 |
| 46474 | WIX AIR FILTER | EACH | 2 | 18.99 | 37.98 |
| 46582 | WIF WIX FILTERS | EACH | 2 | 19.07 | 38.14 |
| 20FJ-16MJ | HYD FITTING | EACH | 3 | 12.75 | 38.25 |
| G20170-1216 | HYD FITTING | EACH | 5 | 7.73 | 38.63 |
| 4BSPPX | 4 BRITISH CAP | EACH | 9 | 4.30 | 38.70 |
| 304-6763 | FILM | EACH | 1 | 39.32 | 39.32 |
| G25225-0606 | MEGA CRIMP HYD. FITTING | EACH | 8 | 4.96 | 39.70 |

| Part No. | Description | Unit | Qty | Unit Price | Total |
|---|---|---|---|---|---|
| G20300-1620 | HYD FITTING | EACH | 4 | 9.99 | 39.94 |
| 102322 | TOOL BSHG SEAL G090;S84 | EACH | 1 | 40.58 | 40.58 |
| G60110-2020 | HYD FITTING | EACH | 5 | 8.13 | 40.65 |
| G25230-0808 | MEGA CRIMP FITTING | EACH | 7 | 5.82 | 40.72 |
| 20MJ-16MB | HYD FITTING | EACH | 3 | 13.66 | 40.98 |
| G45588-0808S | HYD FITTING | EACH | 3 | 13.68 | 41.04 |
| 46433 | WIX AIR FILTER | EACH | 2 | 20.71 | 41.42 |
| 65.05510-5022B | SPIN ON OIL FILTER | EACH | 4 | 10.47 | 41.88 |
| 65.12503-5016 | FUEL FILTER SPIN-ON TYPE | EACH | 3 | 13.97 | 41.92 |
| G25225-0404 | HYD FITTING | EACH | 10 | 4.20 | 42.04 |
| 11Y-62-12160 | ELBOW | EACH | 2 | 21.08 | 42.15 |
| G60702-0016 | HYD FITTING | EACH | 6 | 7.05 | 42.27 |
| 1R-0774 | ELEMENT ASSEMBLY | EACH | 2 | 21.21 | 42.42 |
| 33633 | WIX FILTER | EACH | 1 | 42.46 | 42.46 |
| G60899-0016 | HYD FITTING | EACH | 5 | 8.52 | 42.60 |
| G25165-0808 | MEGA CRIMP FITTING | EACH | 10 | 4.29 | 42.90 |
| 85602 | 1/2 HOSE 2 WIRE | INCHES | 144 | 0.30 | 43.20 |
| 16MFFOR | PLUG | EACH | 7 | 6.19 | 43.35 |
| 4BSPP | 4 BRITISH PLUG | EACH | 14 | 3.10 | 43.40 |
| 46746 | WIX AIR FILTER | EACH | 1 | 43.65 | 43.65 |
| G45596-0808S | FITTING POLAR SEAL | EACH | 5 | 8.85 | 44.25 |
| G25830-0404 | MEGA CRIMP | EACH | 10 | 4.43 | 44.25 |
| G60702-0010 | hyd fitting | EACH | 9 | 4.93 | 44.33 |
| G20170-0810 | HYD FITTING | EACH | 8 | 5.55 | 44.37 |
| 10FFOR | CAP | EACH | 12 | 3.70 | 44.40 |
| 46708 | WIF WIX FILTERS | EACH | 1 | 44.95 | 44.95 |
| G20230-1212 | HYD FITTING | EACH | 4 | 11.25 | 45.01 |
| 255-1529 | FILM-CAT | EACH | 1 | 45.44 | 45.44 |
| 33527 | WIX FILTER | EACH | 3 | 15.17 | 45.51 |
| 57777 | WIF WIX FILTERS | EACH | 2 | 22.80 | 45.60 |
| 20E-62-K1930 | UNION | EACH | 1 | 45.65 | 45.65 |
| 7G-8116 | FILTER A | EACH | 2 | 22.84 | 45.68 |

| | | | | |
|---|---|---|---|---|
| 12MJ-12MP45 | HYD FITTING | EACH | 5 | 9.30 | 46.50 |
| 4MJ-4FBSPPOX | FEMALE BRITISH STD SWIVEL PIPE | EACH | 7 | 6.65 | 46.55 |
| G60402-0016 | HYD FITTING | EACH | 9 | 5.17 | 46.57 |
| G25200-0808 | MEGA CRIMP FITTING | EACH | 10 | 4.68 | 46.78 |
| 57624 | WIF WIX FILTERS | EACH | 1 | 47.00 | 47.00 |
| 4MFFOR-8MORB | FITTING | EACH | 9 | 5.23 | 47.07 |
| 131-8822 | ELEMENT | EACH | 1 | 47.16 | 47.16 |
| 46855 | WIX AIR FILTER | EACH | 1 | 47.39 | 47.39 |
| G25230-0406 | MEGA CRIMP FITTING | EACH | 9 | 5.28 | 47.55 |
| G25230-0404 | MEGA CRIMP FITTING | EACH | 5 | 9.54 | 47.69 |
| G60702-0020 | HYD FITTING | EACH | 7 | 6.88 | 48.16 |
| 6MK-6MK-6FKX | FITTING | EACH | 2 | 24.15 | 48.30 |
| 1384583 | INSTALLATION | EACH | 1 | 48.53 | 48.53 |
| 1M-5898 | SEAL | EACH | 5 | 9.82 | 49.10 |
| G60701-0016 | HYD FITTING | EACH | 7 | 7.02 | 49.11 |
| 2474-9053A | AIR FILTER OUTER ELEMENT | EACH | 2 | 24.73 | 49.46 |
| 6I-2504 | RADIAL SEAL AIR FILTER | EACH | 1 | 49.76 | 49.76 |
| G60422-1212 | HYD FITTING | EACH | 6 | 8.31 | 49.86 |
| G25230-0604 | HYD FITTING | EACH | 9 | 5.55 | 49.91 |
| 83416 | HYD FITTING 24PCM-24FL45 | EACH | 1 | 49.93 | 49.93 |
| G25179-0808 | MEGA CRIMP FITTING | EACH | 5 | 9.99 | 49.94 |
| SFO-16 | #16 FLANGE KIT CODE 61 | EACH | 8 | 6.25 | 50.00 |
| IE MFG126 | #24 FLANGE CAP CODE 61 | EACH | 8 | 6.27 | 50.16 |
| G25230-0608 | MEGA CRIMP FITTING | EACH | 10 | 5.02 | 50.20 |
| 12MJ-12MJ-12FJX | HYD FITTING | EACH | 4 | 12.60 | 50.40 |
| IE MFG113 | #16 HYD. CAP PLATE CODE #62 | EACH | 7 | 7.22 | 50.55 |
| 20FJ | CAP | EACH | 9 | 5.65 | 50.85 |
| 46722 | WIF WIX FILTER | EACH | 1 | 51.33 | 51.33 |
| 16MJ-16MP | HYD FITTING | EACH | 9 | 5.76 | 51.84 |
| 12Y-979-1181 | FILTER | EACH | 1 | 51.96 | 51.96 |
| G60110-1616 | HYD FITTING | EACH | 10 | 5.20 | 51.96 |
| G60510-1616 | FITTING | EACH | 8 | 6.50 | 51.99 |

| Part Number | Description | Unit | Qty | Price | Total |
|---|---|---|---|---|---|
| 33736 | WIF WIX FILTER | EACH | 1 | 52.01 | 52.01 |
| 33718 | WIF WIX FILTRS | EACH | 2 | 26.03 | 52.06 |
| G25165-1212 | MEGA CRIMP FITTING | EACH | 10 | 5.26 | 52.60 |
| 46478 | WIX AIR FILTER | EACH | 1 | 52.84 | 52.84 |
| G25832-0404 | MEGACRIMP | EACH | 10 | 5.32 | 53.20 |
| 20MFFOR | PLUG | EACH | 4 | 13.32 | 53.28 |
| 6V-3965 | NIPPLE | EACH | 3 | 17.81 | 53.43 |
| G25165-0606 | MEGA CRIMP FITTING | EACH | 9 | 5.98 | 53.78 |
| 16MFFOR-16MPSPP | HYD FITTING | EACH | 3 | 18.00 | 54.00 |
| 2MP-2FP90 | HYD FITTING | EACH | 12 | 4.54 | 54.48 |
| 20PTXO | FLANGE CAT | EACH | 2 | 27.50 | 55.00 |
| 42208 | WIX AIR FILTER | EACH | 1 | 55.06 | 55.06 |
| G25170-0604 | HYD FITTING | EACH | 10 | 5.52 | 55.18 |
| 12FL BLANKS | BLANKS | EACH | 4 | 13.85 | 55.40 |
| 46723 | WIF WIX FILTER | EACH | 2 | 27.71 | 55.42 |
| 16FL | 16FL BLANKS | EACH | 6 | 9.25 | 55.50 |
| 16MJ-16FJX | HYD FITTING | EACH | 4 | 13.90 | 55.60 |
| 5A-8600 | CLAMP | EACH | 3 | 18.67 | 56.01 |
| G60102-0032 | FITTING | EACH | 6 | 9.48 | 56.87 |
| G20995-0408 | HYD FITTING | EACH | 9 | 6.33 | 56.93 |
| G25910-0606 | HYD FITTING | EACH | 10 | 5.70 | 57.00 |
| 1R-0778 | ELEMENT A | EACH | 4 | 14.29 | 57.14 |
| 57606 | WIX OIL FILTER | EACH | 2 | 28.58 | 57.16 |
| G60401-0024 | HYD FITTING | EACH | 9 | 6.36 | 57.21 |
| G60930-1616 | HYD FITTING | EACH | 2 | 28.86 | 57.72 |
| 17764 | MURRAY FITTING | EACH | 3 | 19.48 | 58.44 |
| 12FFOR | CAP | EACH | 10 | 5.85 | 58.50 |
| 104-6931 | FILTER | EACH | 1 | 58.88 | 58.88 |
| 106-8964 | LAMP GP | EACH | 1 | 59.07 | 59.07 |
| 42966 | WIF WIX FILTERS | EACH | 1 | 59.24 | 59.24 |
| K1009106 | PILOT FILTER | EACH | 3 | 19.77 | 59.31 |
| 12MB-12FP90 | 12MB-12FP90 | EACH | 4 | 14.95 | 59.80 |

| | | | | | |
|---|---|---|---|---|---|
| 6861-P-16 | 16 FL BLANKS | EACH | 6 | 10.00 | 60.00 |
| 206-06-61130 | SWITCH | EACH | 2 | 30.12 | 60.23 |
| 232-1732 | AIR FILTER | EACH | 2 | 30.18 | 60.36 |
| G25179-0404 | MEGA CRIMP FITTING | EACH | 8 | 7.59 | 60.72 |
| G20225-0808 | HYD FITTING | EACH | 8 | 7.59 | 60.74 |
| 33786 | WIX FUEL FILTER | EACH | 3 | 20.25 | 60.75 |
| 3E-7904 | FILTER | EACH | 2 | 30.43 | 60.86 |
| G45959-0810S | HYD FITTING | EACH | 4 | 15.22 | 60.88 |
| 11117173 | HEADLAMP | EACH | 1 | 61.30 | 61.30 |
| KF2292025 | SEAL KIT SAFEY VALVE -F12-45- | EACH | 1 | 62.27 | 62.27 |
| G60899-0020 | HYD FITTING | EACH | 6 | 10.47 | 62.82 |
| G60490-2020 | HYD FITTING | EACH | 8 | 7.86 | 62.86 |
| G20315-1616 | HYD FITTING | EACH | 2 | 31.70 | 63.39 |
| 46477 | WIX AIR FILTER | EACH | 3 | 21.15 | 63.45 |
| 32FJ | CAP | EACH | 4 | 15.90 | 63.60 |
| G20165-1616 | HYD FITTING | EACH | 6 | 10.69 | 64.14 |
| 57720 | WIX FILTER | EACH | 3 | 21.39 | 64.17 |
| 4FFOR-4FFOR | HYD FITTING | EACH | 4 | 16.08 | 64.32 |
| 471-00093 | SPIN-ON ENGINE OIL FILTER | EACH | 5 | 13.05 | 65.25 |
| 9W-6371 | SPACER | EACH | 2 | 32.64 | 65.28 |
| 83395 | 24PCM-24FLH45 | EACH | 1 | 65.53 | 65.53 |
| 51496 | WIF WIX FILTER | EACH | 2 | 32.87 | 65.74 |
| G25239-0606 | MEGA CRIMP HYD FITTING | EACH | 7 | 9.45 | 66.12 |
| G20165-1212 | HYD FITTING | EACH | 8 | 8.27 | 66.18 |
| G25170-1010 | HYD FITTING | EACH | 8 | 8.32 | 66.52 |
| 11Y-62-12140 | NIPPLE | EACH | 2 | 33.30 | 66.59 |
| 1P-8482 | ELEMENT | EACH | 1 | 66.86 | 66.86 |
| 90431 | CAP | EACH | 2 | 33.49 | 66.98 |
| 46766 | WIX AIR FILTER | EACH | 1 | 67.01 | 67.01 |
| 179-9806 | FILTER | EACH | 1 | 67.02 | 67.02 |
| G60402-0024 | HYD FITTING | EACH | 6 | 11.23 | 67.38 |
| 12725424 | FILTER | EACH | 1 | 67.45 | 67.45 |

| 20Y-43-31220 | PEDAL | EACH | 1 | 67.80 | 67.80 |
|---|---|---|---|---|---|
| 33787 | WIX FUEL FILTER | EACH | 1 | 68.26 | 68.26 |
| 57803 | FILTER | EACH | 1 | 68.53 | 68.53 |
| 249-2337 | ELEMENT ASSEMBLY-H | EACH | 1 | 69.25 | 69.25 |
| 4MP-4MP-4FFOR | TEE | EACH | 8 | 8.69 | 69.52 |
| 11058548 | FILTER | EACH | 15 | 4.68 | 70.20 |
| 6I-2506 | ELEMENT | EACH | 1 | 70.50 | 70.50 |
| G20407-1616 | HYD FITTING | EACH | 2 | 35.31 | 70.62 |
| G20170-0812 | HYD FITTING | EACH | 5 | 14.13 | 70.63 |
| 22U-62-22950 | SLEEVE | EACH | 2 | 35.38 | 70.76 |
| G20400-2020 | HYD FITTING | EACH | 2 | 35.38 | 70.76 |
| G25170-0812 | MEGACRIMP | EACH | 10 | 7.15 | 71.52 |
| 20MJ-20MP | HYD FITTING | EACH | 8 | 9.00 | 72.00 |
| G94511-0404 | QUICK DISCONNECT | EACH | 6 | 12.13 | 72.76 |
| 4FFOR PLUG | PLUG | EACH | 12 | 6.07 | 72.84 |
| G20180-0808 | HYD FITTING | EACH | 7 | 10.41 | 72.89 |
| G25180-0404 | MEGA CRIMP FITTING | EACH | 10 | 7.31 | 73.13 |
| 9T-5916 | FILTER | EACH | 2 | 36.59 | 73.18 |
| 1266751H2 | ELEMENT | EACH | 2 | 36.61 | 73.22 |
| 16MFFOR-24MFFORX | FITTING | EACH | 2 | 37.00 | 74.00 |
| 132-8876 | TRANSMISSION ELEMENT FILTER | EACH | 2 | 37.01 | 74.02 |
| 11170815 | CABLE HARNESS | EACH | 1 | 74.56 | 74.56 |
| G60422-2020 | HYD FITTING | EACH | 6 | 12.46 | 74.73 |
| 16MJ-16MJ-16FJX | HYD FITTING | EACH | 4 | 18.70 | 74.80 |
| 65.05510-5020 | SPIN-ON OIL FILTER | EACH | 3 | 25.26 | 75.78 |
| G25230-1212 | MEGA CRIMP FITTING | EACH | 8 | 9.49 | 75.95 |
| G25230-1010 | HYD FITTING | EACH | 9 | 8.52 | 76.68 |
| KF1936106 | NUT | EACH | 1 | 77.83 | 77.83 |
| G25170-1012 | HYD FITTING | EACH | 9 | 8.66 | 77.94 |
| G25200-1212 | MEGA CRIMP FITTING | EACH | 10 | 7.82 | 78.24 |
| 8MFFOR-8MFFOR-8FFORX | RUNNING TEE | EACH | 5 | 15.70 | 78.50 |
| 1R-0735 | FILTER | EACH | 3 | 26.17 | 78.51 |

| | | | | | |
|---|---|---|---|---|---|
| 6I-2505 | ELEMENT AS | EACH | 1 | 78.53 | 78.53 |
| 2474-9016A | HYD ELEMENT SUCTION | EACH | 3 | 26.21 | 78.62 |
| 209-70-54240 | PIN | EACH | 1 | 78.87 | 78.87 |
| G20174-1212 | HYD FITTING | EACH | 3 | 26.30 | 78.90 |
| 11172907 | AIR FILTER | EACH | 6 | 13.21 | 79.26 |
| 11707525 | filter | EACH | 1 | 79.36 | 79.36 |
| 6MFFOR-6MFFOR-6FFORX | RUNNING TEE | EACH | 6 | 13.27 | 79.60 |
| 16SFO | HYD FITTING | EACH | 8 | 10.00 | 80.00 |
| G25910-0808 | HYD FITTING | EACH | 10 | 8.01 | 80.10 |
| 46471 | WIX AIR FILTER | EACH | 2 | 40.12 | 80.24 |
| 33645 | WIF WIX FILTER | EACH | 1 | 80.75 | 80.75 |
| G60410-2020 | HYD FITTING | EACH | 6 | 13.54 | 81.21 |
| G20995-0412 | HYD FITTING | EACH | 4 | 20.32 | 81.28 |
| G20225-1212 | HYD FITTING | EACH | 8 | 10.19 | 81.52 |
| G20174-0810 | HYD FITTING | EACH | 6 | 13.63 | 81.78 |
| 9T-0973 | FILTER | EACH | 1 | 82.12 | 82.12 |
| G25230-2020 | HYD FITTING | EACH | 2 | 41.38 | 82.76 |
| G25239-0406 | MEGACRIMP | EACH | 10 | 8.37 | 83.66 |
| 42803 | WIX FILTERS | EACH | 1 | 83.81 | 83.81 |
| G25179-0406 | MEGA CRIMP FITTING | EACH | 10 | 8.40 | 84.00 |
| G20300-1616 | HYD FITTING | EACH | 6 | 14.01 | 84.03 |
| 20MJ-16MP | HYD FITTING | EACH | 5 | 16.92 | 84.60 |
| 46761 | WIX FILTERS | EACH | 1 | 85.84 | 85.84 |
| G25179-0606 | MEGA CRIMP FITTING | EACH | 10 | 8.63 | 86.34 |
| G20350-2020 | HYD FITTING | EACH | 1 | 86.82 | 86.82 |
| G60422-1616 | HYD FITTING | EACH | 6 | 14.49 | 86.94 |
| 27004 | 3/8 FUEL LINE | FEET | 100 | 0.87 | 87.00 |
| G45200-1010S | 10ACA-10FSX-S | EACH | 10 | 8.86 | 88.60 |
| 123-8916-X | SEPHRATOR H | EACH | 1 | 88.93 | 88.93 |
| G20225-2020 | HYD FITTING | EACH | 4 | 22.28 | 89.12 |
| G20357-1620 | HYD FITTING | EACH | 2 | 44.63 | 89.26 |
| G60510-2020 | HYD FITTING | EACH | 4 | 22.43 | 89.70 |

| | | | | | |
|---|---|---|---|---|---|
| G25180-0808 | MEGA CRIMP FITTING | EACH | 8 | 11.22 | 89.79 |
| G20174-0808 | HYD FITTING | EACH | 8 | 11.27 | 90.16 |
| G20179-1212 | HYD FITTING | EACH | 6 | 15.04 | 90.26 |
| 11702692 | VOLVO FILTER | EACH | 1 | 90.71 | 90.71 |
| G20910-1616 | HYD FITTING | EACH | 7 | 12.99 | 90.93 |
| 4MP-4FP-4MP | HYD FITTING | EACH | 4 | 22.80 | 91.20 |
| 209-6906 | FILTER AS-HY | EACH | 3 | 30.74 | 92.23 |
| G20300-1212 | HYD FITTING | EACH | 6 | 15.47 | 92.81 |
| G25235-1212 | HYD FITTING | EACH | 4 | 23.28 | 93.12 |
| 11026934 | VOLVO FILTER | EACH | 1 | 93.35 | 93.35 |
| G20179-0808 | HYD FITTING | EACH | 8 | 11.70 | 93.57 |
| G80901-0028 | 28 PSB POLY SLEEVE | INCHES | 240 | 0.39 | 93.60 |
| 46585 | FILTER | EACH | 4 | 23.48 | 93.91 |
| TAIL GATE CABLES | CABLES FOR VOLVO A40 | EACH | 2 | 47.00 | 94.00 |
| 4I-8135 | MIRROR | EACH | 1 | 94.22 | 94.22 |
| 11Y-06-11372 | lamp | EACH | 1 | 94.65 | 94.65 |
| G20365-1616 | HYD FITTING | EACH | 3 | 31.99 | 95.98 |
| 20MJ-20MJ-20FJX | HYD FITTING | EACH | 3 | 32.15 | 96.45 |
| 198-Z11-4610 | ANTENNA | EACH | 1 | 96.49 | 96.49 |
| 1R-0755 | FILTER A | EACH | 2 | 48.26 | 96.52 |
| 33753 | FUEL FILTER | EACH | 1 | 96.60 | 96.60 |
| 1R-0777 | FILTERS | EACH | 3 | 32.28 | 96.84 |
| G20364-1620 | HYD FITTING | EACH | 2 | 48.46 | 96.92 |
| 20532237 | COOLANT | EACH | 3 | 32.33 | 96.99 |
| G20300-2016 | HYD FITTING | EACH | 4 | 24.29 | 97.17 |
| 33231 | WIF WIX FILTER | EACH | 2 | 48.64 | 97.28 |
| 167-2009 | ELEMENT AS-H | EACH | 2 | 48.87 | 97.74 |
| 46470 | WIF AIR FILTER | EACH | 2 | 49.00 | 98.00 |
| 2474-9051 | AIR FILTER; OUTER ELEMENT | EACH | 3 | 32.67 | 98.01 |
| 65.12503-5026 | FILTERENGINE FUEL | EACH | 4 | 24.55 | 98.20 |
| G60424-2020 | HYD FITTING | EACH | 5 | 19.91 | 99.55 |
| 113-3426 | MIRROR | EACH | 2 | 49.78 | 99.56 |

| | | | | | |
|---|---|---|---|---|---|
| 24SFO | #24 FLANGE CODE 61 | EACH | 6 | 16.60 | 99.60 |
| 915004 | FLANGE CLAMP HALF 24C62 | EACH | 2 | 49.95 | 99.90 |
| G25230-1012 | HYD FITTING | EACH | 9 | 11.15 | 100.32 |
| G25180-0606 | MEGA CRIMP FITTING | EACH | 11 | 9.16 | 100.74 |
| 80491 | 24PC1FS | EACH | 5 | 20.21 | 101.06 |
| 46589 | WIX AIR FILTER | EACH | 2 | 51.02 | 102.03 |
| G60499-2020 | HYD FITTING | EACH | 5 | 20.41 | 102.05 |
| 1R-1809 | ELEMENT AS | EACH | 1 | 102.10 | 102.10 |
| G20239-1620 | HYD FITTING | EACH | 2 | 51.09 | 102.18 |
| KF3520110 | FRONTHEAD PI | EACH | 2 | 51.29 | 102.58 |
| 20MP-20MP | HYD FITTING | EACH | 11 | 9.50 | 104.50 |
| G20100-2020 | HYD FITITNG | EACH | 8 | 13.08 | 104.64 |
| G20165-2020 | HYD FITTING | EACH | 8 | 13.15 | 105.16 |
| G60152-1616 | HYD FITTING | EACH | 9 | 11.72 | 105.48 |
| G20315-1620 | HYD FITTING | EACH | 3 | 35.60 | 106.80 |
| SFO-32 | FLANGE | EACH | 6 | 17.80 | 106.80 |
| G20314-2020 | 20GS-20FL90S | EACH | 3 | 35.62 | 106.85 |
| 121-1337 | BELT | EACH | 4 | 26.72 | 106.88 |
| G25170-1212 | MEGA CRIMP FITTING | EACH | 11 | 9.78 | 107.56 |
| G20175-2020 | HYD FITTINGS | EACH | 5 | 21.57 | 107.84 |
| G25239-0404 | MEGA CRIMP FITTING | EACH | 8 | 13.48 | 107.84 |
| 20MJ-20MJ | 7259-11145 | EACH | 8 | 13.71 | 109.68 |
| G25225-0406 | HYD HOSE END | EACH | 10 | 10.99 | 109.85 |
| 14531866 | STRAINER | EACH | 1 | 110.06 | 110.06 |
| 33685 | WIF WIX FILTERS | EACH | 2 | 55.04 | 110.08 |
| G20315-2016 | HYD FITTING 20GS-16FL90M | EACH | 3 | 36.92 | 110.76 |
| 46593 | WIX AIR FILTER | EACH | 2 | 55.55 | 111.09 |
| 1R-0771 | CAE FUEL FILTER | EACH | 3 | 37.08 | 111.24 |
| 1R-0781 | FILTER ASSEMBLY | EACH | 3 | 37.25 | 111.74 |
| 33778 | WIF FILTER | EACH | 1 | 112.08 | 112.08 |
| KF3592023 | SEAL KIT | EACH | 1 | 113.79 | 113.79 |
| 205-70-51390 | NIPPLE | EACH | 9 | 12.68 | 114.13 |

| | | | | | |
|---|---|---|---|---|---|
| 11121366 | GLASS | EACH | 2 | 57.50 | 115.00 |
| G20307-1620 | HYD FITTING | EACH | 4 | 28.83 | 115.32 |
| G60181-1616 | HYD FITTING | EACH | 6 | 19.35 | 116.09 |
| 24MORB-20MJ | FITTING | EACH | 6 | 19.35 | 116.10 |
| G60499-1616 | HYD FITTING | EACH | 10 | 11.67 | 116.74 |
| G25100-1616 | MEGA CRIMP FITTING | EACH | 10 | 11.87 | 118.70 |
| G20230-1216 | HYD FITTING | EACH | 7 | 17.19 | 120.33 |
| G20350-1616 | HYD FITTING | EACH | 5 | 24.47 | 122.37 |
| 32MJ | PLUG | EACH | 4 | 31.00 | 124.00 |
| G25910-1010 | MEGA CRIMP | EACH | 10 | 12.48 | 124.84 |
| SFXO-20 | HYD FITTING CODE 62 | EACH | 5 | 25.00 | 125.00 |
| G20307-1212 | HYD FITTING | EACH | 6 | 20.94 | 125.61 |
| 46591 | WIF WIX FILTER | EACH | 3 | 42.17 | 126.50 |
| G20170-1616 | HYD FITTING | EACH | 3 | 42.62 | 127.86 |
| G20300-2020 | HYD FITTING | EACH | 8 | 16.06 | 128.48 |
| G20995-0420 | HYD FITTINGS | EACH | 4 | 32.39 | 129.56 |
| G25165-1616 | MEGA CRIMP FITTING | EACH | 10 | 13.01 | 130.12 |
| 57520 | WIF WIX FILTER | EACH | 2 | 65.21 | 130.41 |
| G20300-1216 | HYD FITTING | EACH | 8 | 16.69 | 133.49 |
| 46776 | WIX FILTER | EACH | 3 | 44.79 | 134.37 |
| G20230-0812 | HYD FITTING | EACH | 8 | 17.09 | 136.72 |
| K10103242110 | HEX BOLT | EACH | 3 | 45.71 | 137.13 |
| 5016-6FC | CONNOMAC CORD | EACH | 2 | 69.77 | 139.53 |
| G20307-1616 | HYD FITTING | EACH | 6 | 23.32 | 139.93 |
| 24FFOR | CAP | EACH | 8 | 17.50 | 140.00 |
| G25179-1010 | HYD FITTING | EACH | 10 | 14.02 | 140.18 |
| G20364-2016 | | EACH | 6 | 23.54 | 141.24 |
| G25230-1616 | HYD FITTING | EACH | 8 | 17.86 | 142.88 |
| 803675 | WASHER FLUID (KEY OIL) | GALLONS | 49 | 2.93 | 143.56 |
| SF-20 | #20 FLANGE KIT | EACH | 12 | 12.30 | 147.60 |
| 07235-10210 | ELBOW | EACH | 3 | 50.91 | 152.73 |
| 573164 | SOCK HEAD SCR M14-2.00 W/HOLE | EACH | 8 | 19.20 | 153.60 |

50     Case 10-50280-jms    Doc 1    Filed 01/29/10    Entered 01/29/10 16:10:39    Desc Main
SCHEDULE B-30(e)
Document    Page 83 of 179

| | | | | | |
|---|---|---|---|---|---|
| G20234-0808 | HYD FITTING | EACH | 8 | 19.38 | 155.04 |
| G20995-0416 | HYD FITTING | EACH | 10 | 15.53 | 155.30 |
| G60880-0808 | 8FFORX-8MJ | EACH | 12 | 12.96 | 155.54 |
| 14506997 | FILTER | EACH | 2 | 78.45 | 156.90 |
| 2471-6050A | FILTER AIR CONDITIONING PAPER | EACH | 11 | 14.41 | 158.51 |
| 65.05510-5032 | FILTEREG OIL | EACH | 4 | 39.93 | 159.72 |
| 11051242 | PIN | EACH | 1 | 160.10 | 160.10 |
| G60935-1616 | NEED DESCRIPTION | EACH | 4 | 40.31 | 161.24 |
| G94521-0404 | QUICK DISCONNECT | EACH | 5 | 32.31 | 161.55 |
| 12FFORX-12MFFOR | 12FFORX-12MFFOR-12MFFOR | EACH | 6 | 27.01 | 162.06 |
| G20230-1616 | HYD FITTING | EACH | 9 | 18.13 | 163.14 |
| 20Y-62-43470 | NIPPLE | EACH | 2 | 82.46 | 164.92 |
| 130-3212 | FILTER ELEMENT | EACH | 3 | 55.51 | 166.53 |
| G20180-0810 | HYD FITTING | EACH | 8 | 20.93 | 167.44 |
| 474-00040 | ELEMENTOUTER -NO ORING INCL | EACH | 3 | 55.92 | 167.76 |
| 105426 | TOOL BUSHING SEAL G110 | EACH | 3 | 56.39 | 169.18 |
| G20810-1616 | HYD FITTING | EACH | 8 | 21.15 | 169.18 |
| G20239-0808 | HYD FITTING | EACH | 6 | 28.21 | 169.24 |
| G20180-1212 | HYD FITTING | EACH | 9 | 18.88 | 169.89 |
| 126-1813 | ELEMENT- FILTER | EACH | 2 | 85.19 | 170.38 |
| 16MP-16FP-16MP | FITTING | EACH | 7 | 24.50 | 171.50 |
| 20FJ-24MJ | HYD FITTING | EACH | 4 | 43.26 | 173.04 |
| G25179-1212 | MEGA CRIMP FITTING | EACH | 10 | 17.36 | 173.56 |
| G20230-2020 | HYD FITTING | EACH | 6 | 29.03 | 174.16 |
| G25175-1212 | MEGACRIMP | EACH | 10 | 17.65 | 176.54 |
| G20304-1616 | HYD FITTING | EACH | 7 | 25.58 | 179.06 |
| 231-3781 | FILTER | EACH | 1 | 180.11 | 180.11 |
| K1006530 | ELEMENTPRE-FUEL FILTER | EACH | 3 | 60.77 | 182.32 |
| G25170-2020 | FITTINGS | EACH | 6 | 30.75 | 184.52 |
| 3943382 | BOWL | EACH | 3 | 62.81 | 188.43 |
| G20179-1616 | HYD FITTING | EACH | 8 | 23.74 | 189.92 |
| 510420 | RELIEF VALVE | EACH | 1 | 191.08 | 191.08 |

| | | | | | |
|---|---|---|---|---|---|
| G25180-2020 | MEGACRIMP | EACH | 4 | 47.77 | 191.09 |
| G60152-2020 | HYD FITTING | EACH | 7 | 27.39 | 191.75 |
| 915005 | FLANGE CLAMP HALF 32C62 | EACH | 2 | 97.13 | 194.26 |
| 9D-7032 | SWITCH A | EACH | 4 | 48.69 | 194.75 |
| G25180-1212 | MEGA CRIMP FITTING | EACH | 10 | 19.52 | 195.24 |
| G20302-2020 | HYD FITTING | EACH | 5 | 39.56 | 197.80 |
| G20365-1212 | HYD FITTING | EACH | 8 | 24.82 | 198.56 |
| 11110496 | CHARGE AIR FILTER | EACH | 1 | 201.78 | 201.78 |
| 102623 | CML II, PUMP | EACH | 3 | 69.45 | 208.35 |
| 14539482 | ELEMENT | EACH | 1 | 209.22 | 209.22 |
| 11110218 | SAFETY FILTER | EACH | 2 | 105.43 | 210.86 |
| 10MFFOR-10MFFOR-10FF | 10MFFOR-10MFFOR-10FFORX FITTI | EACH | 10 | 21.50 | 215.00 |
| G20180-1616 | HYD FITTING | EACH | 8 | 27.34 | 218.71 |
| G25179-1616 | MEGA CRIMP FITTING | EACH | 8 | 27.35 | 218.83 |
| G20234-2020 | HYD FITTINGS | EACH | 5 | 44.48 | 222.40 |
| 11121152 | VOLVO REARVIEW MIRROR | EACH | 2 | 111.27 | 222.53 |
| K1008143 | FUEL FILTER | EACH | 10 | 22.54 | 225.40 |
| G20240-1616 | HYD FITTING | EACH | 5 | 45.18 | 225.92 |
| G60929-0016 | HYD FITTING | EACH | 11 | 20.56 | 226.20 |
| 27765 | 1" HOSE | INCHES | 600 | 0.38 | 228.00 |
| KF70101 | LOCKING WASHER KF70 | EACH | 19 | 12.19 | 231.69 |
| 11707544 | filter | EACH | 2 | 116.23 | 232.46 |
| 9W-4361 | MOUNT | EACH | 23 | 10.11 | 232.54 |
| SFX-16-16 | CODE 62 FLANGE KIT | EACH | 8 | 29.23 | 233.84 |
| 153773 | SPACER TUBE M18 | EACH | 2 | 119.63 | 239.26 |
| 6I-2508 | ELEMENT | EACH | 3 | 81.00 | 242.99 |
| G25180-1616 | MEGA CRIMP FITTING | EACH | 9 | 27.72 | 249.51 |
| 571803 | DIAPHRAM | EACH | 1 | 250.00 | 250.00 |
| G60929-0020 | FLANGE | EACH | 6 | 42.04 | 252.22 |
| G20240-1212 | HYD FITTING | EACH | 8 | 32.47 | 259.76 |
| AD03SPS12S | SUBPLATE | EACH | 4 | 65.00 | 259.99 |
| 83328 | FITTING | EACH | 6 | 45.58 | 273.48 |

| | | | | | |
|---|---|---|---|---|---|
| 246436 | GREASER MOTOR | EACH | 1 | 279.75 | 279.75 |
| G20350-1620 | HYD FITTING | EACH | 8 | 35.63 | 285.00 |
| G20304-2020 | FITTING | EACH | 8 | 35.93 | 287.47 |
| G60929-0024 | HYD FITTINGS | EACH | 1 | 290.10 | 290.10 |
| 24FJ-20MJ | HYD FITTING | EACH | 8 | 37.00 | 296.00 |
| SFO-24 | 24 FLANGE | EACH | 18 | 16.60 | 298.80 |
| 6899-24 | CODE 62 BLANK | EACH | 2 | 150.50 | 301.00 |
| G20179-2020 | HYD FITTING | EACH | 6 | 51.03 | 306.20 |
| 70395 | 1" 2 WIRE HOSE | INCHES | 600 | 0.52 | 312.00 |
| 11195651 | PIN | EACH | 2 | 159.10 | 318.20 |
| G20180-2020 | HYD FITTING | EACH | 8 | 40.32 | 322.58 |
| G25175-1616 | MEGACRIMP | EACH | 10 | 32.86 | 328.64 |
| G20234-1616 | HYD FITTING | EACH | 8 | 41.33 | 330.64 |
| 319-7944 | AIR FILTER | EACH | 3 | 110.91 | 332.73 |
| IE MFG101 | ALUMINUM PEDAL MOUNT BLOCK | EACH | 9 | 37.54 | 337.88 |
| D1VW004CNJG56 | SOLENOID VALVE | EACH | 1 | 339.93 | 339.93 |
| 9X-4586 | SEAL | EACH | 1 | 344.01 | 344.01 |
| 234-4300 | CORD AS | EACH | 1 | 347.70 | 347.70 |
| KF70102 | M30-3.5 X 40LG BOLTS | EACH | 18 | 19.35 | 348.30 |
| G25175-2020 | MEGACRIMP | EACH | 9 | 40.29 | 362.61 |
| CONOCO HD 10W | HD FLEET 10W OIL | GALLONS | 165 | 2.23 | 368.40 |
| KF45007 | PORT ADAPTER (KF45) | EACH | 4 | 93.75 | 375.00 |
| S1-M2-02 | JOYSTICK | EACH | 4 | 94.50 | 378.00 |
| KF2720207 | PIN | EACH | 6 | 63.25 | 379.50 |
| 16FFORX-16MFFOR | 16FFORX-16MFFOR-16MFFOR | EACH | 9 | 43.10 | 387.90 |
| 103988 | SEAL KIT E66N | EACH | 1 | 397.80 | 397.80 |
| G20240-2020 | HYD FITTING | EACH | 8 | 49.92 | 399.32 |
| 20MJ-20ORB 90 | BULKHEAD FITTING | EACH | 9 | 44.41 | 399.69 |
| G20365-2020 | HYD FITTING | EACH | 6 | 66.85 | 401.10 |
| KF2720107 | PIN | EACH | 6 | 66.99 | 401.94 |
| 225-4118 | FILTER HYD | EACH | 6 | 68.26 | 409.55 |
| 20MP-20FP-20MP | FITTING | EACH | 9 | 46.00 | 414.00 |

| | | | | | |
|---|---|---|---|---|---|
| 70831 | 3/4" 4 WIRE HOSE | EACH | 50 | 8.76 | 438.00 |
| DB880-65 | BATTERY | EACH | 1 | 442.64 | 442.64 |
| 139-1537 | filter element | EACH | 6 | 75.46 | 452.75 |
| G20357-2020 | HYD FITTING | EACH | 8 | 60.04 | 480.32 |
| 153013 | SEAL M18 G088 | EACH | 4 | 126.00 | 504.00 |
| G80901-0044 | 44 PSB POLY SLEEVE | INCHES | 960 | 0.54 | 518.40 |
| 419-60-35142 | FILTER | EACH | 2 | 266.51 | 533.02 |
| KHB30G20206 | ROD PIN (K11332) (F35,30G) | EACH | 2 | 268.13 | 536.26 |
| KF2230113 | CAP | EACH | 6 | 92.31 | 553.88 |
| 152422 | HOSE ASSY M18 | EACH | 2 | 289.50 | 579.00 |
| DB1000-31CP | BATTERY GROUP 31 | EACH | 2 | 290.46 | 580.92 |
| KF3588114 | COLLAR | EACH | 15 | 38.93 | 583.88 |
| KHB50G70111 | DIAPHRAGM | EACH | 3 | 200.00 | 600.00 |
| 11110737 | BOWL | EACH | 6 | 105.47 | 632.82 |
| 474-00055 | ELEMENT FILTER | EACH | 4 | 166.46 | 665.82 |
| BVAH20NSS1N | 1 1/4" BALL VALVE | EACH | 4 | 192.80 | 771.20 |
| KF2213330 | SAFETY VALVE | EACH | 3 | 272.59 | 817.77 |
| 20MP-20MJ-20MP | HYD FITTING | EACH | 11 | 84.00 | 924.00 |
| DB1000-31 | BATTERY | EACH | 4 | 236.09 | 944.37 |
| KF1925224 | CHISEL BIT | EACH | 1 | 951.72 | 951.72 |
| DB900-4D | BATTERY | EACH | 1 | 1,021.96 | 1,021.96 |
| KF27-20106 | ROD PIN KF27 | EACH | 4 | 307.96 | 1,231.84 |
| 11114172 | BEARING HOUSING | EACH | 2 | 616.61 | 1,233.22 |
| 98233E | MOBIL GREASE CM-P 120LB KEG | EACH | 5 | 324.00 | 1,620.00 |
| 403466167 | BOSCH INJECTION PUMP | EACH | 1 | 1,692.00 | 1,692.00 |
| 271374 | 4 liter greaser (LINCOLN PUMP) | EACH | 2 | 891.59 | 1,783.18 |
| OIL | Motor Oil MOBILE XD-3 15W40 | GALLONS | 218 | 8.33 | 1,815.31 |
| 272632 | 7MM CHISEL ELEM RELIEF VALVE | EACH | 2 | 950.01 | 1,900.01 |
| KF7025204 | CHISEL (KF70) | EACH | 1 | 2,013.75 | 2,013.75 |
| KF27-25324 | CHISEL BIT KF27 | EACH | 2 | 1,290.00 | 2,580.00 |
| CORE DEPOSIT | CORE DEPOSIT | EACH | 8 | 370.09 | 2,960.74 |
| R2082 | CHISEL BIT | EACH | 2 | 1,491.00 | 2,982.00 |

SCHEDULE B-30(c)

| | | | | | |
|---|---|---|---|---|---|
| 801F3 | BIT FOR G80 | EACH | 3 | 1,530.00 | 4,590.00 |
| 723-41-08900 | VALVE KIT | EACH | 3 | 2,080.99 | 6,242.97 |
| KF3525224 | CHISEL | EACH | 6 | 1,381.24 | 8,287.46 |
| K11437 | BIT FOR 40G | EACH | 6 | 2,310.00 | 13,860.00 |
| 131A2 | BIT FOR G130 | EACH | 3 | 5,473.28 | 16,419.83 |

| | |
|---|---|
| Richmond | 138,196.83 |
| Cincinnati | 37,544.83 |
| Four Mile | — |
| **Total at Book** | **175,741.66** |
| Estimated Market Value | 43,935.42 |

| Part No. | Description | Base Unit of Measure | Remaining Quantity | Unit Cost | Inventory Value |
|---|---|---|---|---|---|
| VOLVO YELLOW | VOLVO YELLOW 5 GAL. | GALLONS | 0.5 | 76.42 | 38.21 |
| 180 | 180 GRIT 6" DA DISC | EACH | 1 | 90.83 | 90.83 |
| 09690-P1120 | KOMATSU DECAL 43.75" X 6" | EACH | 1 | 10.75 | 10.75 |
| 09690-P1400 | MARK | EACH | 1 | -145.05 | -145.05 |
| 1-1/4" X 21' SCH 80 | 1-1/4" X 21' SCH 80 SMLS PIPE | EACH | 1 | -443.22 | -443.22 |
| 2.5" RED LIGHT | 2.5" RED ROUND MARKER LIGHT | EACH | 1 | 1.17 | 1.17 |
| 7X-3229 | FILM | EACH | 1 | 6.11 | 6.11 |
| 7X-7644 | FILM | EACH | 1 | 1.06 | 1.06 |
| BUY BTS123025 | STEEL HINGE 3" X 3" | EACH | 1 | 3.29 | 3.29 |
| BUY TGSUVPROA | RECEIVER MOUNT T-GATE SPREAD | EACH | 1 | 519 | 519 |
| DURAGLASS | DURAGLASS | EACH | 1 | 43.75 | 43.75 |
| KOM NATURAL YELLOW | KOM NATURAL YELLOW PAINT 5 GA | EACH | 1 | 532.68 | 532.68 |
| RS609 WAX & DEGREASE | WAX & GREASE REMOVER | EACH | 1 | 9 | 9 |
| SUP 0101-12-12 | 3/4" MP/MP HYD. NIPPLE | EACH | 1 | 0.73 | 0.73 |
| SUP 0101-4-4 | 1/4"MP/MP HYD. NIPPLE | EACH | 1 | 0.37 | 0.37 |
| SUP 0102-12-8 | HYD. BUSHING 3/4"X1/2" | EACH | 1 | 0.86 | 0.86 |
| SUP 0102-16-12 | HYD. BUSHING 1"X3/4" | EACH | 1 | 1.38 | 1.38 |
| SUP 0102-8-6 | HYD. BUSHING 1/2"X3/8" | EACH | 1 | 0.58 | 0.58 |
| SUP 0103-6-6 | 3/8" MP-MJIC STRAIGHT ADAPTER | EACH | 1 | 0.46 | 0.46 |
| SUP 0103-8-8 | 1/2" MP-MJIC STRAIGHT ADAPTER | EACH | 1 | 0.63 | 0.63 |
| SUP 0107-8-8 | 1/2" MP-FPX STRAIGHT ADAPTER | EACH | 1 | 1.17 | 1.17 |
| SUP 0202-12-12 | 3/4" FEMALE HYD. COUPLER | EACH | 1 | 1.76 | 1.76 |
| SUP 022T-6 | 3/8" FP HYD. TEE | EACH | 1 | 2.26 | 2.26 |
| SUP 1.25"90 | 1.25" MP-FP 90DEG. ADAPTER | EACH | 1 | 3.34 | 3.34 |
| SUP 1460X10 | AIR FITTING 5/8 SLEEVE | EACH | 1 | 0.48 | 0.48 |
| SUP 1461X10 | AIR FITTING 5/8 NUT | EACH | 1 | 1.02 | 1.02 |
| SUP 1462X12X12 | AIR FITTING 3/4 LINE SPLICE | EACH | 1 | 12.87 | 12.87 |
| SUP 1462X4X4 | AIR FITTING 1/4 AIR SPLICE | EACH | 1 | 1.72 | 1.72 |
| SUP 2102-16-16 | 1" MP-FP 90DEG. ADAPTER | EACH | 1 | 5.35 | 5.35 |

| | | | | | |
|---|---|---|---|---|---|
| SUP 2107-12-12 | 3/4" MP-FPX 90DEG. ADAPTER | EACH | 1 | 3.26 | 3.26 |
| SUP 2107-16-16 | 1" MP-FPX 90DEG. ADAPTER | EACH | 1 | 3.52 | 3.52 |
| SUP 2107-20-20 | 1.25" MP-FPX 90 DEG. ADAPTER | EACH | 1 | 9.72 | 9.72 |
| SUP 2107-4-4 | 1/4" MP-FPX 90DEG. ADAPTER | EACH | 1 | 1.12 | 1.12 |
| SUP 2X1" | HYD BUSHING 2"X1" | EACH | 1 | 2.27 | 2.27 |
| SUP 3107-12-12 | 3/4" MP-FPX 45DEG. ADAPTER | EACH | 1 | 2.87 | 2.87 |
| SUP 3220X8X6 | BRASS BUSHING 1/2X3/8 | EACH | 1 | 0.64 | 0.64 |
| SUP 3325X4 | BRASS NIPPLE 1/4MP | EACH | 1 | 0.43 | 0.43 |
| SUP HGV 1" | 1" HYDRAULIC GATE VALVE | EACH | 1 | 12.14 | 12.14 |
| STL 150416 | STEEL ROUND ROD 2" | FEET | 1.5 | | 0 |
| 33352 | WIX FUEL FILTER | EACH | 2 | 2.83 | 5.66 |
| 51348 | WIX OIL FILTER | EACH | 2 | 0.59 | 1.18 |
| 150 AMP BREAKER | 150 AMP RESETABLE BREAKER | EACH | 2 | 21.95 | 43.9 |
| 1R-0749 | FILTER | EACH | 2 | 17.46 | 34.92 |
| 1R-1808 | FILTER | EACH | 2 | 27.92 | 55.84 |
| 20Y-00-31220 | PLATE PC200 DECAL | EACH | 2 | 91.93 | 183.86 |
| BONDO BOARD | BONDO BOARDS | EACH | 2 | -6 | -12 |
| IE TG-HM400 BOLT KIT | HM400 BOLT KIT | EACH | 2 | 269.5 | 539 |
| PPG ALK-200-05 | HITACHI ORANGE 5 GAL. | EACH | 2 | 188.37 | 376.74 |
| STL 150231 | STEEL FLAT BAR 3/8" X 1 1/4" | FEET | 2 | 1.385 | 2.77 |
| STL 150647 | STEEL TUBING 3"X3"X3/8" | FEET | 2 | 6.375 | 12.75 |
| SUP .375 CAP | 3/8 BLACK CAP | EACH | 2 | 0.55 | 1.1 |
| SUP 0101-20-20 | 1.25" MP/MP HYD. NIPPLE | EACH | 2 | 3.275 | 6.55 |
| SUP 0103-12-12 | 3/4" MP-MJIC STRAIGHT ADAPTER | EACH | 2 | 1.045 | 2.09 |
| SUP 0107-12-12 | 3/4" MP-FPX STRAIGHT ADAPTER | EACH | 2 | 2.015 | 4.03 |
| SUP 0107-6-6 | 3/8" MP-FPX STRAIGHT ADAPTER | EACH | 2 | 0.97 | 1.94 |
| SUP 0202-16-16 | 1" FEMALE HYD. COUPLER | EACH | 2 | 3.015 | 6.03 |
| SUP 0202-20-20 | 1.25" FEMALE HYD. COUPLER | EACH | 2 | 5.77 | 11.54 |
| SUP 022T-12 | 3/4" FP HYD. TEE | EACH | 2 | 4.725 | 9.45 |
| SUP 022T-16 | 1" FP HYD. TEE | EACH | 2 | 7.2 | 14.4 |
| SUP 022T-8 | 1/2" FP HYD. TEE | EACH | 2 | 3.205 | 6.41 |
| SUP 1" PLUG | 1" BLACK PLUG MP | EACH | 2 | 0.78 | 1.56 |
| SUP 1.25" TEE | 1.25" FP HYD. TEE | EACH | 2 | 3.83 | 7.66 |
| SUP 1468X12X8 | AIR STRAIGHT 3/4X1/2 | EACH | 2 | 6.59 | 13.18 |

| SUP 1468X8X8 | AIR STRAIGHT 1/2X1/2 | EACH | 2 | 2.81 | 5.62 |
|---|---|---|---|---|---|
| SUP 1469X10X8 | AIR 90DEGREE 5/8X1/2 | EACH | 2 | 6.27 | 12.54 |
| SUP 1469X12X8 | AIR 90DEGREE 3/4X1/2 | EACH | 2 | 8.31 | 16.62 |
| SUP 1469X8X8 | AIR 90DEGREE 1/2X1/2 | EACH | 2 | 4.04 | 8.08 |
| SUP 2102-6-6 | 3/8" STREET 90DEG. ADAPTER | EACH | 2 | 1.475 | 2.95 |
| SUP 2102-8-8 | 1/2" MP-FP 90DEG. ADAPTER | EACH | 2 | 2.075 | 4.15 |
| SUP 2107-6-6 | 3/8" MP-FPX 90DEG. ADAPTER | EACH | 2 | 1.39 | 2.78 |
| SUP 2X1.25" | HYD. BUSHING 2"X1.25" | EACH | 2 | 2.245 | 4.49 |
| SUP 3107-16-16 | 1" MP-FPX 45DEG. ADAPTER | EACH | 2 | 4.8 | 9.6 |
| SUP 3107-6-6 | 3/8" MP-FPX 45DEG. ADAPTER | EACH | 2 | 1.615 | 3.23 |
| SUP 3107-8-8 | 1/2" MP-FPX 45DEG. ADAPTER | EACH | 2 | 2.075 | 4.15 |
| SUP 3152X8 | BRASS HEX PLUG 1/2 | EACH | 2 | 0.81 | 1.62 |
| SUP 3220X6X4 | BRASS BUSHING 3/8X1/4 | EACH | 2 | 0.5 | 1 |
| SUP 3325X6 | BRASS NIPPLE 3/8MP | EACH | 2 | 0.73 | 1.46 |
| SUP D604-04 | BRASS 1/4" DRAIN COCK VALVE | EACH | 2 | 0.95 | 1.9 |
| SUP HGV 1.25" | 1.25" HYDRAULIC GATE VALVE | EACH | 2 | 17.31 | 34.62 |
| STL 150070 | STEEL ANGLE 3/8"X2"X2" | FEET | 2.5 | 108.648 | 271.62 |
| STL 150313 | STEEL SQUARE STOCK 6' X 6" | FEET | 2.5 | 221.5 | 553.75 |
| 2.5" AMBER LIGHT | 2.5" AMBER ROUND MARKER LIGHT | EACH | 3 | 1.17 | 3.51 |
| STL 150353 | STEEL PLATE 1 1/2" PER SQ. FT. | FEET | 3 | 74.33333 | 223 |
| STL 150414 | 1 7/16"STEEL ROUND ROD | FEET | 3 | 5.89667 | 17.69 |
| SUP .25 PLUG | 1/4 BLACK HEX PLUG MP | EACH | 3 | 0.35 | 1.05 |
| SUP 03CP-20 | 1 1/4 MJIC PLUG | EACH | 3 | 2.14333 | 6.43 |
| SUP 06CP-20 | 1 1/4 FJX CAP | EACH | 3 | 2.35667 | 7.07 |
| SUP 1468X10X8 | AIR STRAIGHT 5/8X1/2 | EACH | 3 | 3.66 | 10.98 |
| SUP 3152X4 | BRASS HEX PLUG 1/4 | EACH | 3 | 0.35 | 1.05 |
| SUP 3152X6 | BRASS HEX PLUG 3/8 | EACH | 3 | 0.59 | 1.77 |
| SUP 3400X6X6 | BRASS STREET 90 3/8 | EACH | 3 | 1.65 | 4.95 |
| SUP 3750X4 | BRASS STREET TEE 1/4 | EACH | 3 | 1.92 | 5.76 |
| ALU 150200 | ALUMINUM BAR STOCK 3"X3" | EACH | 3.5 | 30.69429 | 107.43 |
| STL 150235 | STEEL FLAT BAR 3/8"X4" | FEET | 3.5 | | 0 |
| 1" X 21' SCH 80 PIPE | 1" SCHEDULE 80 SEAMLESS PIPE | EACH | 4 | | 0 |
| DEXTRON III | DEXTRON III TRANSMISSION FLUID | QUART | 4 | 2.89 | 11.56 |
| MMM 06969 | HIGHLAND DUCT TAPE | EACH | 4 | 6.53 | 26.12 |

| | | | | | |
|---|---|---|---|---|---|
| SUP .75 PLUG | 3/4 BLACK PLUG MP | EACH | 4 | 0.6175 | 2.47 |
| SUP 0103-16-16 | 1" MP-MJIC STRAIGHT ADAPTER | EACH | 4 | 1.7075 | 6.83 |
| SUP 06CP-10 | 5/8 FJX CAP | EACH | 4 | 0.52 | 2.08 |
| SUP 06CP-12 | 3/4 FJX CAP | EACH | 4 | 0.755 | 3.02 |
| SUP 1462X8X8 | AIR FITTING 1/2 LINE SPLICE | EACH | 4 | 3.42 | 13.68 |
| SUP 1468X4X2 | AIR STRAIGHT 1/4X1/8 | EACH | 4 | 1.39 | 5.56 |
| SUP 1468X4X6 | AIR STRAIGHT 1/4X3/8 | EACH | 4 | 1.96 | 7.84 |
| SUP 1469X4X2 | AIR 90DEGREE 1/4X1/8 | EACH | 4 | 1.54 | 6.16 |
| SUP 2107-8-8 | 1/2" MP-FPX 90DEG. ADAPTER | EACH | 4 | 1.845 | 7.38 |
| SUP 3400X12X12 | BRASS STREET 90 3/4 | EACH | 4 | 5.16 | 20.64 |
| SUP 3400X2X2 | BRASS STREET 90 1/8 | EACH | 4 | 0.75 | 3 |
| SUP 3750X12 | BRASS STREET TEE 3/4 | EACH | 4 | 11.39 | 45.56 |
| STL 150302 | STEEL FLAT BAR 5/8"X2" | FEET | 4.5 | 5.43111 | 24.44 |
| Mar-12 | WET LOOK HARDENER (PINT) | EACH | 5 | 20.18 | 100.9 |
| 12V BACK UP ALARM | 12V DC BACK UP ALARM | EACH | 5 | 9.18 | 45.9 |
| SAFETY RED | SAFETY RED PAINT | EACH | 5 | 431.83 | 2,159.15 |
| STL 150337 | 1/4" STEEL TREADPLATE | PER/SQ/FT | 5 | 8.246 | 41.23 |
| SUP 1460X12 | AIR FITTING 3/4 SLEEVE | EACH | 5 | 0.71 | 3.55 |
| SUP 1461X12 | AIR FITTING 3/4 NUT | EACH | 5 | 1.93 | 9.65 |
| SUP 1484X12 | AIR FITTING 3/4 INSERT | EACH | 5 | 0.94 | 4.7 |
| SUP 3152X2 | BRASS HEX PLUG 1/8 | EACH | 5 | 0.18 | 0.9 |
| SUP 3325X12 | BRASS NIPPLE 3/4MP | EACH | 5 | 2.15 | 10.75 |
| SUP 3400X8X8 | BRASS STREET 90 1/2 | EACH | 5 | 2.83 | 14.15 |
| SUP 3750X2 | BRASS STREET TEE 1/8 | EACH | 5 | 1.1 | 5.5 |
| SUP 3750X8 | BRASS STREET TEE 1/2 | EACH | 5 | 6.55 | 32.75 |
| IE 238566 | INTERSTATE DECAL 8"X 20" | EACH | 6 | 5 | 30 |
| STL 150292 | STEEL FLAT BAR 1/2"X8" | FEET | 6 | 7.58667 | 45.52 |
| SUP 06CP-8 | 1/2 FJX CAP | EACH | 6 | 0.43167 | 2.59 |
| SUP 1" CAP | 1" BLACK CAP | EACH | 6 | 1.16833 | 7.01 |
| SUP 1468X4X4 | AIR STRAIGHT 1/4X1/4 | EACH | 6 | 1.28 | 7.68 |
| SUP 1468X6X4 | AIR STRAIGHT 3/8X1/4 | EACH | 6 | 1.13 | 6.78 |
| SUP 1469X4X6 | AIR 90DEGREE 1/4X3/8 | EACH | 6 | 2.63 | 15.78 |
| SUP 3750X6 | BRASS STREET TEE 3/8 | EACH | 6 | 2.8 | 16.8 |
| STL 150257 | STEEL FLAT BAR 1/2"X1 1/2" | FEET | 7 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| SUP .75 CAP | 3/4 BLACK CAP | EACH | 7 | 1.01714 | 7.12 |
| SUP 0202-6-6 | 3/8" FEMALE HYD. COUPLER | EACH | 7 | 0.78 | 5.46 |
| SUP 03CP-4 | 1/4 MJIC PLUG | EACH | 7 | 0.23143 | 1.62 |
| SUP 03CP-6 | 3/8 MJIC PLUG | EACH | 7 | 0.29286 | 2.05 |
| SUP 06CP-4 | 1/4 FJX CAP | EACH | 7 | 0.18429 | 1.29 |
| SUP 1461X8 | AIR FITTING 1/2 NUT | EACH | 7 | 0.66 | 4.62 |
| SUP 1462X10X10 | AIR FITTING 5/8 LINE SPLICE | EACH | 7 | 6.7 | 46.9 |
| SUP 1468X6X6 | AIR STRAIGHT 3/8X3/8 | EACH | 7 | 1.36 | 9.52 |
| SUP 1469X6X4 | AIR 90DEGREE 3/8X1/4 | EACH | 7 | 1.78 | 12.46 |
| ARMOR BLACK | BLACK SPRAY PAINT IN CAN | EACH | 8 | 2.6875 | 21.5 |
| IE 238567 | INTERSTATE WEBSITE DECAL 4"X4 | EACH | 8 | 4.85 | 38.8 |
| STL 150060 | STEEL ANGLE 1/4"X3"X3" | FEET | 8 | 13.37 | 106.96 |
| STL 150345 | 1/2 AR400 PLATE PER SQ FT | PER/SQ/FT | 8 | 131.75375 | 1,054.03 |
| SUP 03CP-10 | 5/8 MJIC PLUG | EACH | 8 | 0.615 | 4.92 |
| SUP 1468X6X8 | AIR STRAIGHT 3/8X1/2 | EACH | 8 | 2.83 | 22.64 |
| SUP 1469X6X8 | AIR 90DEGREE 3/8X1/2 | EACH | 8 | 4.26 | 34.08 |
| STL 150314 | STEEL FLAT BAR 1" X 2" | FEET | 8.5 | 1.53529 | 13.05 |
| SUP .25 CAP | 1/4 BLACK CAP | EACH | 9 | 0.51444 | 4.63 |
| SUP 0101-16-16 | 1" MP/MP HYD. NIPPLE | EACH | 9 | 1.12 | 10.08 |
| SUP 0202-4-4 | 1/4" FEMALE HYD. COUPLER | EACH | 9 | 0.49 | 4.41 |
| SUP 0202-8-8 | 1/2" FEMALE HYD. COUPLER | EACH | 9 | 0.84889 | 7.64 |
| SUP 03CP-12 | 3/4 MJIC PLUG | EACH | 9 | 0.8 | 7.2 |
| SUP 03CP-16 | 1" MJIC PLUG | EACH | 9 | 1.30778 | 11.77 |
| SUP 03CP-8 | 1/2 MJIC PLUG | EACH | 9 | 0.43111 | 3.88 |
| SUP 06CP-16 | 1" FJX CAP | EACH | 9 | 1.15444 | 10.39 |
| SUP 1.25" CAP | 1 1/4 BLACK CAP | EACH | 9 | 1.2 | 10.8 |
| SUP 1469X4X4 | AIR 90DEGREE 1/4X1/4 | EACH | 9 | 1.54 | 13.86 |
| SUP 3152X12 | BRASS HEX PLUG 3/4 | EACH | 9 | 1.3 | 11.7 |
| SUP 3325X2 | BRASS NIPPLE 1/8MP | EACH | 9 | 0.25 | 2.25 |
| SUP 3325X8 | BRASS NIPPLE | EACH | 9 | 1.1 | 9.9 |
| STL 150631 | STEEL TUBING 2 3/8"ODX1/4"WALL | FEET | 10 | 36.4 | 364 |
| SUP 0101-6-6 | 3/8" MP/MP HYD. NIPPLE | EACH | 10 | 0.431 | 4.31 |
| SUP 1.25" PLUG | 1 1/4 BLACK PLUG MP | EACH | 10 | 1.1 | 11 |
| SUP 3220X12X8 | BRASS BUSHING 3/4X1/2 | EACH | 10 | 1.33 | 13.3 |

| | | | | | |
|---|---|---|---|---|---|
| SUP 3220X4X2 | BRASS BUSHING 1/4X1/8 | EACH | 10 | 0.3 | 3 |
| STL 150203 | STEEL FLAT BAR 1/4"X1 1/2" | FEET | 11 | | 0 |
| STL 150308 | STEEL FLATBAR 3/4" X 4" | FEET | 11 | 6.7 | 73.7 |
| STL 150406 | STEEL ROUND ROD 1" | FEET | 11 | 2.02 | 22.22 |
| SUP 1460X8 | AIR FITTING 1/2 SLEEVE | EACH | 11 | 0.19 | 2.09 |
| SUP 1469X6X6 | AIR 90DEGREE 3/8X3/8 | EACH | 11 | 2.53 | 27.83 |
| STL 150637 | STEEL TUBING 1/4 X 2"X2" | FEET | 11.5 | 2.34261 | 26.94 |
| STL 150202 | STEEL FLAT BAR 1/4"X1" | EACH | 12 | 5.99333 | 71.92 |
| STL 150325 | STEEL FLAT BAR 2 1/4" X 3" | FEET | 12 | 29.42417 | 353.09 |
| STL 150326 | STEEL 1/4-18 FLAT EXPANDED X | FEET | 12 | 2.97417 | 35.69 |
| SUP 1462X6X6 | AIR FITTING 3/8 LINE SPLICE | EACH | 12 | 2.35 | 28.2 |
| SUP 1460X4 | AIR FITTING 1/4 SLEEVE | EACH | 13 | 0.11 | 1.43 |
| SUP 1484X4 | AIR FITTING 1/4 INSERT | EACH | 13 | 0.12462 | 1.62 |
| STL 150039 | STEEL ANGLE 1/8 X 1/2 X 1/2 | FEET | 14 | 0.48786 | 6.83 |
| STL 150200 | STEEL FLATBAR 1/8" X 3" | FEET | 15 | 1.69 | 25.35 |
| STL 150309 | 1" SQUARE STEEL FLATBAR | FEET | 15.5 | 2.24968 | 34.87 |
| IE MFG 4575 | 3/8" STEEL DIAMOND PLUMBING BF | EACH | 16 | 4.5 | 72 |
| STL 150087 | STEEL ANGLE 1/2"X2 1/2"X2 1/2" | FEET | 16 | 8.85 | 141.6 |
| STL 150316 | STEEL FLAT BAR 1"X3" | FEET | 16 | 5.64938 | 90.39 |
| STL 150602 | STEEL TUBING 3/16"X1 1/2"X3" | EACH | 16 | 76.5 | 1,224.00 |
| IE MFG112 | # 16 HYD. CAP PLATE CODE 61 | EACH | 17 | 5.08059 | 86.37 |
| STL 150648 | STEEL TUBING 3X3X1/4" | FEET | 17 | 8.47765 | 144.12 |
| IE MFG128 | #24 CODE 62 HYD. CAP PLATE | EACH | 18 | 9.665 | 173.97 |
| MUDFLAP 24"X30" | NT&TS LOGO MUDFLAP 24"X30" | EACH | 18 | 9.01222 | 162.22 |
| STL 150560 | STEEL WIDE FLANGE BEAM 6"X4" | FEET | 18 | 9.92722 | 178.69 |
| STL 150630 | STEEL TUBING 1 1/2"OD 3/8"WALL | FEET | 18 | 8.98222 | 161.68 |
| SUP 1461X4 | AIR FITTING 1/4 NUT | EACH | 18 | 0.34 | 6.12 |
| TRI SWR5100-1 | IT-3 5/8"X33" WIRE ROPE SLING | EACH | 18 | 27.27778 | 491 |
| IE MFG110 | #12 CODE 61 CAP PLATE | EACH | 20 | 5.33 | 106.6 |
| IE MFG124 | # 20 CODE 61 HYD. CAP PLATE | EACH | 20 | 5.31 | 106.2 |
| STL 150346 | STL 1/4" AR400 PLATE PER SQ FT | PER/SQ/FT | 20 | -29.934 | -598.68 |
| STL 150468 | STEEL CHANNEL 4" | FEET | 20 | 3.8335 | 76.67 |
| STL 150561 | STEEL WIDE FLANGE BEAM 6"X6" | FEET | 20 | 16.3375 | 326.75 |
| STL 150311 | 1 1/2" SQUARE STEEL FLATBAR | FEET | 20.5 | 5.38439 | 110.38 |

| | | | | | |
|---|---|---|---|---|---|
| SUP 1484X8 | AIR FITTING 1/2 INSERT | EACH | 21 | 0.33 | 6.93 |
| IE MFG118 | #20 HYD. CAP PLATE CODE 62 | EACH | 22 | 7.93682 | 174.61 |
| STL 150310 | 1 1/4" SQUARE STEEL FLATBAR | FEET | 22 | 3.95 | 86.9 |
| STL 150327 | 1/8" DIAMOND PLATE STEEL PLATE | EACH | 22 | 112.48 | 2,474.56 |
| STL 150259 | STEEL FLAT BAR 1/2"X2" | FEET | 23 | | 0 |
| IE MFG111 | #12 CODE 62 CAP PLATE | EACH | 24 | 5.84 | 140.16 |
| STL 150306 | STEEL FLATBAR 3/4" X 2" | FEET | 25 | 3.944 | 98.6 |
| IE 238565 | INTERSTATE DECAL 5"X12.5" | EACH | 27 | 4 | 108 |
| STL 150057 | 1/8 X 2"X2 "STEEL ANGLE | FEET | 28 | 1.45357 | 40.7 |
| STL 150333 | STEEL PLATE 3/16" (7GA) SQ FT | PER/SQ/FT | 28 | 6.375 | 178.5 |
| STL 150356 | STEEL PLATE 1" PER SQ FT | PER/SQ/FT | 28 | | 0 |
| STL 150649 | STEEL TUBING 1/4"X3"X6" | FEET | 28 | 14.47071 | 405.18 |
| SUP 1484X6 | AIR FITTING 3/8 INSERT | EACH | 29 | 0.15 | 4.35 |
| IE MFG126 | #24 FLANGE CAP CODE 61 | EACH | 31 | 8.57129 | 265.71 |
| IE MFG113 | #16 HYD. CAP PLATE CODE #62 | EACH | 32 | 7.3625 | 235.6 |
| STL 150058 | STEEL ANGLE 1/4"X2"X2" | FEET | 32 | -17.92313 | -573.54 |
| SUP 1461X6 | AIR FITTING 3/8 NUT | EACH | 32 | 0.35 | 11.2 |
| SUP 1460X6 | AIR FITTING 3/8 SLEEVE | EACH | 33 | 0.14 | 4.62 |
| STL 150638 | STEEL TUBING 1/4"X2"X6" | FEET | 36 | 11.09 | 399.24 |
| STL 150344 | STEEL PLATE 1/2" PER SQ FOOT | PER/SQ/FT | 38 | | 0 |
| STL 150601 | 2" SCHEDULE 40 TUBING 2 3/8"OD | FEET | 42 | 3.32143 | 139.5 |
| STL 150269 | STEEL FLAT BAR 1/2"X4" | FEET | 46 | 3.54761 | 163.19 |
| STL 150071 | STEEL ANGLE 3/8"X2 1/2"X2 1/2" | FEET | 47 | 9.31574 | 437.84 |
| STL 150210 | STEEL FLAT BAR 1/4"X4" | FEET | 54 | 2.01185 | 108.64 |
| STL 150330 | STEEL PLATE 11GA.PER SQ. FOOT | PER/SQ/FT | 56 | 1.76464 | 98.82 |
| STL 150349 | STEEL PLATE 3/4" PER SQ FOOT | PER/SQ/FT | 60 | 18.435 | 1,106.10 |
| STL 150650 | STEEL TUBING 1/4"X3"X8" | FEET | 70.5 | 15.83007 | 1,116.02 |
| STL 150295 | STEEL FLAT BAR 1/2" X 10" | FEET | 71 | 11 | 781 |
| STL 150275 | STEEL FLAT BAR 1/2"X6" | FEET | 78 | 5.325 | 415.35 |
| 4 SQ X 3/16 W TUBING | 4 SQ X 3/16 W TUBING 240" | EACH | 80 | 4.37 | 349.6 |
| STL 150670 | STEEL TUBING 1/4"X4"X4" | FEET | 86 | 10.99 | 945.14 |
| STL 150206 | STEEL FLAT BAR 1/4"X3 | FEET | 100 | 1.8609 | 186.09 |
| KEY 40000-55 | AW 32 HAULMARK HYDRAULIC OIL | GALLONS | 110 | 4.66818 | 513.5 |
| MUDFLAP 20"X14" | NT&TS LOGO MUDFLAP 20"X14" | EACH | 119 | 4.91034 | 584.33 |

SCHEDULE B-30(c)

| | | | | | |
|---|---|---|---|---|---|
| STL 150040 | STEEL ANGLE 1/8"X1"X1" | FEET | 120 | 0.188 | 22.56 |
| STL 150227 | STEEL FLAT BAR 3/8"X1 1/2" | FEET | 120 | | 0 |
| OFF RD DIESEL | Off Road Diesel Fuel | GALLONS | 252 | 3.41627 | 860.9 |
| STL 150336 | STEEL PLATE 1/4" PER SQ FOOT | PER/SQ/FT | 289.5 | 9.82093 | 2,843.16 |
| STL 150339 | STEEL PLATE 3/8" PER SQ FOOT | PER/SQ/FT | 461 | 8.00516 | 3,690.38 |
| | | | | | $30,234.03 |

**B6C (Official Form 6C) (12/07)**

In re  **Interstate Equipment Sales & Rental, Inc**                                          ,     Case No. _____

                                                    Debtor                                                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                      $136,875
☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

B6D (Official Form 6D) (12/07)

In re  **Interstate Equipment Sales & Rental, Inc**                    .    Case No. _____

_____ **Debtor** _____                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BB&T Bank**<br>**c/o Mr. F. Bruce Tallemy**<br>**811 Main St.**<br>**Summersville, WV 26651** | X | | See attached list<br>**VALUE $185,000.00** | | | | 134,885.00 | 0.00 |
| ACCOUNT NO.<br>**Caterpillar Financial Services Corp**<br>**2120 West End Avenue**<br>**Nashville, TN 37203** | X | | See attached list<br>**VALUE $1,087,500.00** | | | | 1,685,454.42 | 0.00 |
| ACCOUNT NO.<br>**Cumberland Security Bank**<br>**c/o Mr. Mark Ross**<br>**PO Box 70**<br>**Somerset, KY 42502** | X | | see attached list<br>**VALUE $730,951.00** | | | | 730,951.00 | 0.00 |
| ACCOUNT NO.<br>**Fifth Third Bank**<br>**250 West Main Street, Suite 100**<br>**Lexington, KY 40507** | | | see attached list<br>**VALUE $1,220,085.00** | | | | 2,958,912.40 | 0.00 |

1    continuation sheets
     attached

Subtotal ➤
(Total of this page)                                        $  **5,510,202.82** | $                **0.00**

Total ➤
(Use only on last page)                                    $                        | $

(Report also on Summary of    (If applicable, report
Schedules)                     also on Statistical
                               Summary of Certain
                               Liabilities and
                               Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                    .     Case No. _____
                                                                                                                      **(If known)**
                                    **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | | |
| Fifth Third Bank 250 West Main Street, Suite 100 Lexington, KY 40507 | | | See attached list<br><br>VALUE $287,500.00 | | | | 583,065.00 | 0.00 |
| ACCOUNT NO. | X | | | | | | | |
| GE Commercial Finance Credit Dept. 5595 Trillium Blvd. Hoffman Estates, IL 60192 | | | See attached list<br><br>VALUE $942,500.00 | | | | 1,445,654.00 | 0.00 |
| ACCOUNT NO. | X | | | | | | | |
| Komatsu c/o Luke Waitkus One Continental Towers 1701 W. Golf Rd, Ste 300 Rolling Meadows, IL 60008 | | | See attached list<br><br>VALUE $4,816,500.00 | | | | 6,911,697.83 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Microsoft Financing CIT Technology Fin. Service 23896 Network Place Chicago, IL 60673 | | | see attached list<br><br>VALUE $0.00 | | | | 45,178.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| Mike Albert Leasing 10340 Evandale Drive Cincinnati, OH 45241 | | | see attached list<br><br>VALUE $75,000.00 | | | | 33,661.00 | 0.00 |

Sheet no. _1_ of _1_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

$  9,019,255.83  $  0.00

Total  ➤
(Use only on last page)

$ 14,529,458.65  $  0.00

(Report also on Summary of
Schedules)

(If applicable, report
also on Statistical
Summary of Certain
Liabilities and
Related Data.)

SCHEDULE F

### Mascaro Equipment Sales & Rentals
### Equipment: Loans versus OLV

| Unit No. | Description | Year Model | Orderly Liquidation Value | Debt | Lender |
|---|---|---|---|---|---|
| 2278 | Caterpillar 825G Compactor | 1997 | 90,000 | 64,449 | BB&T |
| 2279 | Caterpillar 825G Compactor | 1998 | 95,000 | 70,436 | BB&T |
| | | | 185,000 | 134,885 | |
| 2126 | Caterpillar D6T XL Crawler Dozer | 2007 | 100,000 | 126,785 | Cat |
| 2220 | Caterpillar CB-534D Compactor | 2005 | 30,000 | 34,180 | Cat |
| 2280 | Caterpillar 815F Compactor | 2006 | 117,500 | 176,553 | Cat |
| 2406 | Caterpillar D8T Crawler Dozer | 2007 | 150,000 | 338,215 | Cat |
| 2407 | Caterpillar D8T Crawler Dozer | 2007 | 160,000 | 338,215 | Cat |
| 2411 | Caterpillar 815F Compactor | 2007 | 190,000 | 358,559 | Cat |
| 2452 | Caterpillar D8T Crawler Dozer | 2008 | 340,000 | 236,496 | Cat |
| | | | 1,087,500 | 1,609,003 | |
| 2129 | Ingersoll-Rand SD116DX Compactor | 2007 | 45,000 | 105,744 | Fifth Third |
| 2234 | Komatsu HM400-1 Water Truck | 2002 | 65,000 | 108,629 | Fifth Third |
| 2300 | Caterpillar 769C Rigid Truck | 1994 | 42,500 | 84,199 | Fifth Third |
| 2464 | Komatsu D61PX-15 Crawler Dozer | N/A | 45,000 | 74,400 | Fifth Third |
| 2494 | Caterpillar CS563E Compactor | 2008 | 45,000 | 87,049 | Fifth Third |
| 2495 | Caterpillar CS563E Compactor | 2008 | 45,000 | 87,049 | Fifth Third |
| | | | 287,500 | 547,070 | |
| 2524 | Volvo A30D Dump Truck | N/A | 150,000 | 238,335 | GE Credit |
| 2525 | Volvo A30D Dump Truck | N/A | 150,000 | 225,002 | GE Credit |
| 2526 | Volvo A30E Dump Truck | N/A | 150,000 | 225,002 | GE Credit |
| 2527 | Volvo A30D Dump Truck | N/A | 150,000 | 225,002 | GE Credit |
| 2533 | Ingersoll-Rand SD116DX Compactor | 2004 | 25,000 | 41,250 | GE Credit |
| 2545 | Komatsu PC800LC-8 Excavator | 2007 | 212,500 | 350,178 | GE Credit |
| 2578 | John Deere 744J Wheel Loader | 2005 | 105,000 | 140,884 | GE Credit |
| | | | 942,500 | 1,445,653 | |
| 2032 | Komatsu PC300LC-7EO Excavator | 2007 | 92,000 | 68,175 | Komatsu |
| 2037 | Komatsu PC300HD-7EO Excavator | 2007 | 62,500 | 66,120 | Komatsu |
| 2038 | Komatsu PC300HD-7EO Excavator | 2007 | 61,000 | 54,402 | Komatsu |
| 2040 | Komatsu PC400LC-7EO Excavator | 2007 | 98,000 | 106,079 | Komatsu |
| 2045 | Komatsu PC300HD-7EO Excavator | 2007 | 75,000 | 72,688 | Komatsu |
| 2046 | Komatsu PC300HD-7EO Excavator | 2007 | 75,000 | 72,688 | Komatsu |
| 2047 | Komatsu PC400LC-7EO Excavator | 2007 | 90,000 | 126,399 | Komatsu |
| 2112 | Komatsu PC220LC-8 Excavator | 2007 | 75,000 | 81,198 | Komatsu |
| 2114 | Komatsu PC200LC-8 Excavator | 2007 | 70,000 | 67,362 | Komatsu |
| 2117 | Komatsu PC200LC-8 Excavator | 2007 | 70,000 | 77,978 | Komatsu |

| | | | | | |
|---|---|---|---|---|---|
| 2160 | Komatsu HM400-2 Dump Truck | 2007 | 140,000 | 175,417 | Komatsu |
| 2162 | Komatsu HM400-2 Dump Truck | 2007 | 130,000 | 207,271 | Komatsu |
| 2164 | Komatsu HM400-2 Dump Truck | 2007 | 130,000 | 187,089 | Komatsu |
| 2172 | Komatsu PC300LC-7EO Excavator | 2007 | 110,000 | 101,142 | Komatsu |
| 2173 | Komatsu PC300LC-7EO Excavator | 2007 | 105,000 | 101,142 | Komatsu |
| 2174 | Komatsu PC300LC-7EO Excavator | 2007 | 105,000 | 101,142 | Komatsu |
| 2175 | Komatsu PC300LC-7EO Excavator | 2007 | 100,000 | 101,142 | Komatsu |
| 2176 | Komatsu HM300-2 Dump Truck | 2007 | 80,000 | 130,419 | Komatsu |
| 2177 | Komatsu HM300-2 Dump Truck | 2007 | 75,000 | 130,419 | Komatsu |
| 2178 | Komatsu HM300-2 Dump Truck | 2007 | 70,000 | 130,419 | Komatsu |
| 2179 | Komatsu HM300-2 Dump Truck | 2007 | 80,000 | 130,419 | Komatsu |
| 2180 | Komatsu HM300-2 Dump Truck | 2007 | 80,000 | 130,419 | Komatsu |
| 2181 | Komatsu HM300-2 Dump Truck | 2007 | 80,000 | 130,419 | Komatsu |
| 2216 | Komatsu PC160LC-7 Excavator | 2007 | 45,000 | 63,486 | Komatsu |
| 2217 | Komatsu D51EX-22 Crawler Dozer | 2007 | 45,000 | 64,233 | Komatsu |
| 2227 | Komatsu PC138-8 Excavator | 2007 | 40,000 | 63,442 | Komatsu |
| 2273 | Komatsu PC1250LC-8 Excavator | 2008 | 420,000 | 632,827 | Komatsu |
| 2438 | Komatsu PC228USLC-3 Excavator | 2008 | 63,000 | 109,773 | Komatsu |
| 2447 | Komatsu PC1250LC-8 Excavator | 2008 | 435,000 | 784,583 | Komatsu |
| 2463 | Komatsu PC800LC-8 Excavator | 2008 | 250,000 | 496,136 | Komatsu |
| 2471 | Komatsu PC200LC-8 Excavator | 2008 | 100,000 | 103,865 | Komatsu |
| 2472 | Komatsu PC200LC-8 Excavator | 2008 | 100,000 | 103,865 | Komatsu |
| 2473 | Komatsu PC200LC-8 Excavator | 2008 | 100,000 | 103,865 | Komatsu |
| 2474 | Komatsu PC300LC-8 Excavator | 2008 | 150,000 | 180,494 | Komatsu |
| 2475 | Komatsu PC300LC-6 Excavator | 2008 | 150,000 | 180,494 | Komatsu |
| 2476 | Komatsu PC300HD-8 Excavator | 2008 | 130,000 | 195,806 | Komatsu |
| 2478 | Komatsu D65WX-15 Crawler Dozer | 2008 | 100,000 | 183,210 | Komatsu |
| 2479 | Komatsu D85EX-15 Crawler Dozer | 2008 | 145,000 | 248,311 | Komatsu |
| 2488 | Komatsu CD110R-2 Crawler Carrier | 2008 | 93,000 | 167,795 | Komatsu |
| 2519 | Komatsu CD110R-2 Crawler Carrier | 2008 | 85,000 | 173,009 | Komatsu |
| 2529 | Komatsu D51PX-22 Crawler Dozer | 2008 | 52,000 | 111,117 | Komatsu |
| 2556 | Komatsu CD110R-2 Crawler Carrier | 2008 | 130,000 | 197,718 | Komatsu |
| 2557 | Komatsu CD110R-2 Crawler Carrier | 2008 | 130,000 | 197,718 | Komatsu |
| | | | 4,816,500 | 6,911,695 | |
| | | | | | |
| 1792 | Caterpillar 953C Loader | 2006 | 65,000 | | None |
| 1946 | Komatsu CD110R-1 Crawler Carrier | 1997 | 17,000 | | None |
| 2123 | Chevrolet C5500 Dump Truck | 2007 | 18,000 | | None |
| 2222 | Chevrolet C8500 Water Truck | 1998 | 15,000 | | None |
| 2288 | GMC C7500 2K Gallon Water Truck | 2000 | 11,000 | | None |
| 2499 | Caterpillar 963C Track Loader | 2003 | 77,500 | | None |
| 2507 | Caterpillar 963C Track Loader | 2003 | 35,000 | | None |
| | | | 238,500 | | |

*Interstate Equipment*

# SCHEDULE D

*Notes Payable*
*January 20, 2010*

| Company | GL Acct # | Total O/S Principal | Payment Due Date | Payment Due | Total Due per Month | Payment Due Schedule | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | <10 days | 10-20 days | over 20 days |
| N/P BB&T | 25011 | 134,885.00 | | | | | | |
| | | | | | | | | |
| N/P Komatsu | 25013 | 6,911,697.83 | | | | | | |
| N/P 5/3 Bk - LOC (1.5) (700067) | 24212 | 583,065.39 | 3,541,977.79 | | | | | |
| N/P 5/3 Bk - LOC (2.5) (700026) | 24210 | 2,958,912.40 | | | | | | |
| N/P Caterpillar | 25015 | 1,685,454.42 | | | | | | |
| N/P GE Capital | 25020 | 1,785,592.53 | | | | | | |
| Navision | 24220 | 33,661.35 | | | | | | |
| N/P M Albert | 25016 | 45,177.95 | | | | | | |
| Total Equipment Loans | | 14,138,446.87 | | | | | | |
| Cumberland Security | 24230 | 694,500.22 | | | | | | |
| Total 3rd Party / Unrelated Loans | | 14,832,947.09 | | | | | | |

Due In:
| | | |
|---|---|---|
| 0-10 Days | #REF! | |
| 11-20 Days | #REF! | |
| 21+ Days | #REF! | |
| | | |
| Total | #REF! | |

| | | | Payment Due Date | Payment Due | | Check | | |
|---|---|---|---|---|---|---|---|---|
| REDLINE: | | | | | | | | |
| Cumberland | | | 10/01/07 | 4,493.75 | | Check | | |
| Cumberland | | | 10/17/07 | 9,243.67 | | Check | | |
| Other: | | | | | | | | |
| Rent - Richmond (Red2) | | | 11/01/07 | 14,000.00 | | Check | | |
| Rent - Ohio (Red2) | | | 11/01/07 | 14,000.00 | | Check | | |
| Rent - Four Mile | | | 11/01/07 | 28,000.00 | | Check | | |

| | Note # | Serial Number | Total | Monthly Payment | Interest Rate | Maturity Date | Last Payment Date | Next Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BB&T - | | | | | | | | | | |
| 2278 | 9570102947 00016 | 6RN00334 | 64,448.55 | 6,708.01 | 7.50% | 11/10/10 | 03/10/09 | 04/10/09 | | |
| 2279 | 9570102947 00015 | 6RN00335 | 70,436.45 | 7,331.26 | 7.50% | 11/10/10 | 03/10/09 | 04/10/09 | | |
| | BB&T - | | 134,885.00 | 14,039.27 | | | | | | |
| Komatsu - | | | | | | | | | | |
| 2032 | 777-0052366-013 | A88714 | 68,174.64 | 3,032.01 | 0.00% | 12/25/09 | 10/25/08 | 11/25/08 | | |
| 2037 | 777-0052366-008 | A86060 | 66,120.10 | 3,232.10 | 0.00% | 11/20/09 | 10/10/08 | 11/10/08 | 85,746.51 | 42,873.26 |
| 2038 | 777-0052366-007 | A86054 | 54,402.07 | 7,488.67 | 0.00% | 11/25/09 | 10/25/08 | 11/25/08 | 82,514.41 | 41,257.21 |
| 2040 | 777-0052366-007 | A87422 | 106,079.16 | 8,502.83 | 0.00% | 11/25/09 | 10/25/08 | 11/25/08 | | |
| 2045 | 777-0052366-011 | A86068 | 72,688.37 | 3,232.76 | 0.00% | 12/28/09 | 10/10/08 | 11/10/08 | | |
| 2046 | 777-0052366-012 | A86061 | 72,688.37 | 3,232.76 | 0.00% | 12/28/09 | 10/10/08 | 11/10/08 | | |
| 2047 | 777-0052366-022 | A87660 | 126,398.71 | 4,424.47 | 0.00% | 03/20/10 | 10/20/08 | 11/20/08 | 7,078.34 | 3,539.17 |
| 2112 | 777-0052366-021 | A88332 | 81,197.53 | 2,653.87 | 7.75% | 04/05/10 | 10/06/08 | 11/05/08 | 2,653.87 | 1,326.94 |

SCHEDULE

| Note # | | Serial Number | Total | Monthly Payment | Interest Rate | Maturity Date | Last Payment Date | Next Due Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2114 | 777-0052366-060 | A88261 | | | 7.25% | 06/?/10 | 10/10/08 | 11/25/08 | | |
| 2117 | 777-0052366-053 | A88518 | 77,928.16 | 2,470.10 | 7.25% | 07/25/10 | 10/25/08 | 11/10/08 | | |
| 2160 | 777-0052366-027 | 2256 | | | 7.75% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2162 | 777-0052366-054 | A11143 | 207,271.32 | 6,565.84 | 7.25% | 07/25/10 | 10/25/08 | 11/25/08 | | |
| 2164 | 777-0052366-042 | A11118 | 187,089.33 | 5,734.73 | 7.75% | 05/01/10 | 11/01/08 | 12/01/08 | | |
| 2172 | 777-0052366-037 | A88991 | 101,141.50 | 3,305.71 | 0.00% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2173 | 777-0052366-038 | A88981 | 101,141.50 | 3,305.71 | 0.00% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2174 | 777-0052366-040 | A88968 | 101,141.50 | 3,305.71 | 0.00% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2175 | 777-0052366-039 | A88945 | 101,141.50 | 3,305.71 | 0.00% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2176 | 777-0052366-029 | A11074 | 130,419.31 | 4,262.63 | 7.75% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2177 | 777-0052366-030 | A11075 | 130,419.31 | 4,262.63 | 7.75% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2178 | 777-0052366-031 | A11076 | 130,419.31 | 4,262.63 | 7.75% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2179 | 777-0052366-028 | A11068 | 130,419.31 | 4,262.63 | 7.75% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2180 | 777-0052366-032 | A11078 | 130,419.31 | 4,262.63 | 7.75% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2181 | 777-0052366-025 | A11079 | 130,419.31 | 4,262.63 | 7.75% | 04/10/10 | 10/10/08 | 11/10/08 | | |
| 2216 | 777-0052366-044 | SN 11165 | 63,485.52 | 2,011.07 | 7.25% | 07/10/10 | 10/10/08 | 11/10/08 | | |
| 2217 | 777-0052366-046 | SN B10066 | 64,232.88 | 5,352.74 | 7.25% | 07/10/10 | 10/10/08 | 11/10/08 | | |
| 2227 | 777-0052366-052 | 20074 | 63,442.44 | 2,009.70 | 7.25% | 07/25/10 | 10/25/08 | 11/25/08 | | |
| 2273 | 777-0052366-055 | 30057 | 632,827.05 | 16,807.31 | 6.90% | 10/25/10 | 10/25/08 | 11/25/08 | | |
| 2438 | 777-0052366-057 | 41205 | 109,773.00 | 2,296.85 | 0.00% | 04/20/11 | 11/20/08 | 11/20/08 | | |
| 2447 | 777-0052366-058 | 30082 | 784,583.10 | 15,747.96 | 5.49% | 04/10/11 | 10/10/08 | 11/10/08 | | |
| 2463 | 777-0052366-059 | 55099 | 498,136.13 | 9,958.33 | 5.49% | 04/11/11 | 10/10/08 | 11/10/08 | | |
| 2471 | 777-0052366-064 | A88964 | 103,865.16 | 2,084.76 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2472 | 777-0052366-062 | A88955 | 103,865.16 | 2,084.76 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2473 | 777-0052366-063 | A88961 | 103,865.16 | 2,084.76 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2474 | 777-0052366-068 | A90366 | 180,494.16 | 3,622.84 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2475 | 777-0052366-070 | A90371 | 180,494.16 | 3,622.84 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2476 | 777-0052366-066 | A87021 | 195,805.68 | 1,809.74 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2478 | 777-0052366-071 | 69082 | 183,210.09 | 3,677.35 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2479 | 777-0052366-089 | 111393 | 248,311.35 | 4,984.05 | 0.00% | 04/25/11 | 10/25/08 | 11/25/08 | | |
| 2488 | 777-0052366-065 | 1603 | 167,794.66 | 3,236.18 | 4.99% | 05/01/11 | 11/01/08 | 12/01/08 | | |
| 2519 | 777-0052366-073 | 1619 | 173,009.91 | 3,211.03 | 4.90% | 06/17/11 | 10/17/08 | 11/17/08 | 5,273.40 | 2,636.70 |
| 2529 | 777-0052366-074 | B10581 | 111,116.68 | 2,062.37 | 5.75% | 06/17/11 | 10/17/08 | 11/17/08 | | |
| 2556 | 777-0052366-077 | B4413 | 197,718.08 | 3,088.29 | 6.75% | 11/01/11 | 01/01/09 | 02/01/09 | | |
| 2557 | 777-0052366-078 | B4414 | 197,718.08 | 3,088.29 | 6.75% | 11/01/11 | 01/01/09 | 02/01/09 | | |
| | Komatsu - | | 6,911,697.83 | 190,145.00 | | | | | | 183,266.53 |

**Mike Albert**

Payments Made

| Note # | | Serial Number | Total | Monthly Payment | | | Last Payment Date | Next Due Date |
|---|---|---|---|---|---|---|---|---|
| 2250 | | 90500 | 47,213.60 | 2,035.65 | | | 02/10/09 | 03/10/09 |
| | | | 47,213.60 | 2,035.65 | | | | |

**Caterpillar Financial -**

| Note # | | Serial Number | Total |
|---|---|---|---|
| 2220 | 001-0467104-000 | FGH00363 | 34,179.85 |
| 2126 | 001-4777764-000 | LAY00443 | 126,784.62 |
| 2280 | 001-0501304-000 | BKL00821 | 176,552.95 |
| 2301 | 001-04777767-000 | RJG00479 | 76,450.49 |
| 2411 | 001-0522161-000 | BYN00274 | 236,496.49 |
| 2406 | 001-0522161-000 | KPZ02092 | 338,215.42 |
| 2407 | 001-0522161-000 | KPZ02094 | 338,215.42 |
| 2452 | 001-0522161-000 | KPZ01872 | 358,559.20 |
| | Caterpillar Financial - | | 1,685,454.42 |

**GE Capital**

| Note # | | Serial Number | Total | Monthly Payment | Interest Rate | Maturity Date | Last Payment Date | Next Due Date | |
|---|---|---|---|---|---|---|---|---|---|
| 2379 | 158764 | 3KR01820 | 212,854.26 | 9,853.89 | 0.00% | 12/11/10 | 12/11/08 | 01/11/09 | |
| 2524 | 11900010418 | A30EV72001 | 238,335.30 | 8,333.33 | 0.00% | 07/03/11 | 12/03/08 | 01/03/09 | |
| 2525 | 11900010419 | A30EV72004 | 225,002.10 | 8,333.33 | 0.00% | 07/03/11 | 12/03/08 | 01/03/09 | |
| 2526 | 11900010420 | A30EV72005 | 225,002.10 | 8,333.33 | 0.00% | 07/03/11 | 12/03/08 | 01/03/09 | |
| 2527 | 11900010421 | A30EV72012 | 225,002.10 | 8,333.33 | 0.00% | 07/03/11 | 12/03/08 | 01/03/09 | 33,333.33 |
| 2533 | 2533 | 178280 | 41,250.34 | 1,527.78 | 0.00% | 07/09/11 | 12/09/08 | 01/09/09 | |
| 2545 | 4710 | 55038 | 350,178.28 | 12,969.08 | 0.00% | 06/30/11 | 12/30/08 | 01/30/09 | 12,969.08 |
| 2578 | 7289A | DW744JX598434 | 140,884.00 | 4,458.33 | | 10/09/11 | 12/09/08 | 01/09/09 | 17,427.41 |
| 2584 | 712 | AEP00712 | 127,084.06 | 4,235.99 | | 10/23/11 | 12/23/08 | 01/23/09 | 4,235.99 |
| Principal Total | GE Capital | | 1,785,592.53 | 66,378.40 | | | | | 67,965.82 |
| Estimated Interest | | | | 25,000.00 | 6.875% | | | | |

# SCHEDULE D

| Payment Due total | Note # | Serial Number | Total | Monthly Payment | Interest Rate | Maturity Date | Last Payment Date | Next Due Date |
|---|---|---|---|---|---|---|---|---|
| **Fifth Third -** | 0904795317-00067 | | | | | | | |
| 2129 | | 193787 | 105,744.07 | 4,533.97 | 5.00% | | | |
| 2234 | | 1039 | 108,629.24 | 4,657.68 | 5.00% | | | |
| 2300 | | 01X06421 | 84,198.55 | 3,610.17 | 5.00% | | | |
| 2464 | | B40596 | 74,400.00 | 3,190.04 | | | | |
| 2494 | | ASA1611 | 87,048.50 | 3,732.36 | 5.00% | | | |
| 2495 | | ASA1673 | 87,048.50 | 3,732.36 | 5.00% | | | |
| 2567 | | A87004 | 36,000.00 | 1,543.57 | Machine sold, was paid, $36K was applied by 5/3 to credit card bill. | | | |
| **Principal Total** | | | 583,065.39 | 25,000.00 | | | | |
| **Estimated Interest** | | | | 5,000.00 | | | | |
| **Payment Due total** | | | | 30,000.00 | | | | |
| **Fifth Third - 2332** | 0904795317-00026 | | | | | | | |
| N/P 5/3 Bk - LOC (2.5) | | | 2,958,912.40 | 12,328.80 | 4.75% | 05/14/08 | 03/02/08 | 04/02/08 |

B6E (Official Form 6E) (12/07)

In re    __Interstate Equipment Sales & Rental, Inc_____    Case No. _____
                                    Debtor                                                                  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑  **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑  **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑  **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑  **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑  **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑  **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    __2__  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                                    , Case No. _____
                                                                                                    (If known)
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Kentucky Revenue Cabinet**<br>**PO Box 491**<br>**Frankfort, KY 40602** | | | **estimate 209** | | | | **140,000.00** | **140,000.00** | **$0.00** |
| ACCOUNT NO.<br>**Kentucky Revenue Cabinet**<br>**PO Box 491**<br>**Frankfort, KY 40602** | | | **estimate 2008** | | | | **240,000.00** | **240,000.00** | **$0.00** |
| ACCOUNT NO.<br>**Kentucky Revenue Cabinet**<br>**PO Box 491**<br>**Frankfort, KY 40602** | | | **estimate of audit results for 2001-2004** | | | | **110,000.00** | **110,000.00** | **$0.00** |
| ACCOUNT NO.<br>**Kentucky Revenue Cabinet**<br>**PO Box 491**<br>**Frankfort, KY 40602** | | | **December sales tax collected due January 20, 2010** | | | | **19,887.00** | **19,887.00** | **$0.00** |
| ACCOUNT NO.<br>**Kentucky State Treasurer**<br>**Frankfort, KY 40602** | | | **Debt incurred during usual course of business** | | | | **15,523.38** | **15,523.38** | **$0.00** |
| ACCOUNT NO.<br>**Ohio Department of Taxation**<br>**PO Box 530**<br>**Columbus, OH 43216-0530** | | | **discontinued tax after 2008** | | | | **30,000.00** | **30,000.00** | **$0.00** |

Sheet no.  1 of  2 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

$ **555,410.38**   $ **555,410.38**   $ **0.00**

Total  ►
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)

$

Total  ►
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities
and Related Data. )

$                $

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **Interstate Equipment Sales & Rental, Inc**                    ,          Case No. _____
                          Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Ohio Treasurer of State<br>PO Box 16560<br>Columbus, OH 43216-6560** | | | **Debt incurred during usual course of business** | | | | 4,528.63 | 4,528.63 | $0.00 |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ➤ (Totals of this page) | $  **4,528.63** | $  **4,528.63** | $  **0.00** |
| Total  ➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $  **559,939.01** | | |
| Total  ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $  **559,939.01** | $  **0.00** |

B6F (Official Form 6F) (12/07)

In re __Interstate Equipment Sales & Rental, Inc_____    Case No. _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐　　Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AAA Mine Service, Inc.<br>18 Mountain View Drive<br>Hazard, KY 41701 | | | Debt incurred during usual course of business | | | | 3,487.50 |
| ACCOUNT NO.<br><br>ABR Construction, Inc.<br>555 West Fourth Street<br>Lexington, KY 40508 | | | Debt incurred during usual course of business | | | | 412.50 |
| ACCOUNT NO.<br><br>Accruit LLC<br>445 Union Blvd, Ste 223<br>Lakewood, CO 80228 | | | Debt incurred during usual course of business | | | | 4,500.00 |
| ACCOUNT NO.<br><br>ACT Recycling<br>7959 Harrison Ave<br>Cleves, OH 45002 | | | Debt incurred during usual course of business | | | | 2,127.20 |
| ACCOUNT NO.<br><br>Aflac Insurance<br>Worldwide Headquarters<br>1932 Wynnton Rd.<br>Columbus, GA 31999 | | | Debt incurred during usual course of business | | | | 1,920.60 |

___29___ Continuation sheets attached

Subtotal ➤ $　　　　　12,447.80

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                             Case No. _____
_____
                    Debtor                                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 248,250.00 |
| Alex Lyon & Sons PO Box 610, RD #2 Bridgeport, NY 13030 | | | Potential Auction Sale Liability January 22, 2010 | | | | |
| ACCOUNT NO. | | | | | | | 4,080.66 |
| Allied Construction Industries 3 Kovach drive Cincinnati, OH 45215 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 6,261.33 |
| Allied Construction Products PO Box 92377 Cleveland, OH 44193 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 3,003.15 |
| Anderson Equipment Company PO Box 339 Bridgeville, PA 15017 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 24.21 |
| Anderson, Tate & Carr 1960 Satellite Blvd., Suite 4000 Duluth, GA 30097 | | | Debt incurred during usual course of business | | | | |

Sheet no.  1  of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $        261,619.35

Total  >  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Interstate Equipment Sales & Rental, Inc_____    Case No. _____
Debtor                                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,336.18 |
| **Aramark Uniform Service** PO Box 12131 Cincinnati, OH 45212 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 285,234.74 |
| **ASC Construction Equipment** 9115 Harris Corners Parkway, Suite 450 Charlotte, NC 28269 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 747.00 |
| **Bargers Wrecker** 117 N. Porter Drive Richmond, KY 40475 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 1,909.57 |
| **Barnes Distribution** Dept. Ch 14079 Palatine, IL 60055-4079 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 18.30 |
| **Battery Men LLC** 1239 Ellis Street Cincinnati, OH 45223 | | | Debt incurred during usual course of business | | | | |

Sheet no. _2_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    290,245.79

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Interstate Equipment Sales & Rental, Inc_____    Case No. _____
　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 553.43 |
| Blaine Supply Co Inc. PO Box 764 Dry Ridge, KY 41035 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 1,170.00 |
| Bob Sumerel Tire Co. PO Box 633096 Cincinnati, OH 45263 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 35,736.11 |
| Brandeis Machinery Dept 8013 Carol Stream, IL 60122 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO.  -1071; -1081 | | | Workers Compensation premiums | X | | X | 194,274.39 |
| Bridgefield Casualty Insurance Co. PO Box 80439 Baton Rouge, LA 70898-0439  Bridgefield Casualty Insurance Co. PO Box 988 Lakeland, FL 33802-0988 | | | | | | | |

Sheet no. _3_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $    231,733.93

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Interstate Equipment Sales & Rental, Inc_____   Case No. _____
Debtor   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Bypass Rental of Richmond**<br>**5099 Atwood Drive**<br>**Richmond, KY 40475** | | | **Debt incurred during usual course of business** | | | | **387.12** |
| ACCOUNT NO.<br><br>**C&S Auto Glass**<br>**711 Pear Court**<br>**Winchester, KY 40391** | | | **Debt incurred during usual course of business** | | | | **350.00** |
| ACCOUNT NO.<br><br>**Carquest of Lexington KY**<br>**1524 Parkers Mill Road**<br>**Lexington, KY 40504** | | | **Debt incurred during usual course of business** | | | | **2,568.04** |
| ACCOUNT NO.<br><br>**Castle Cleaners**<br>**335 Brandon Court**<br>**Berea, KY 40403** | | | **Debt incurred during usual course of business** | | | | **1,000.00** |
| ACCOUNT NO.<br><br>**CBCINNOVIS**<br>**PO Box 535595**<br>**Pittsburgh, PA 15253** | | | **Debt incurred during usual course of business** | | | | **222.00** |

Sheet no. _4_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $    **4,527.16**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**                         Case No. _____
                    Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Central Kentucky Industrial**<br>**3623 Irvine Rd.**<br>**Richmond, KY 40475** | | | **Debt incurred during usual course of business** | | | | **3,749.01** |
| ACCOUNT NO.<br><br>**Central Pension Fund**<br>**Department 76**<br>**Washington, DC 20055-0076** | | | **Debt incurred during usual course of business** | | | | **1,756.75** |
| ACCOUNT NO.<br><br>**Chromate Industrial Corp**<br>**PO Box 714905**<br>**Columbus, OH 43271-4905** | | | **Debt incurred during usual course of business** | | | | **1,052.64** |
| ACCOUNT NO.<br><br>**Cintas Corporation**<br>**100 Westhampton Drive**<br>**Lexington, KY 40511** | | | **Debt incurred during usual course of business** | | | | **2,719.62** |
| ACCOUNT NO.<br><br>**Cintas Fire and Safety**<br>**690 East Crescentville Road**<br>**Cincinnati, OH 45246** | | | **Debt incurred during usual course of business** | | | | **22.74** |

Sheet no. _5_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    **9,300.76**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**                              Case No. _____
_____
                        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Citation** <br>**1009 Eastland Drive** <br>**Lexington, KY 40505** | | | **Debt incurred during usual course of business** | | | | 1,330.07 |
| ACCOUNT NO. <br><br>**C-M Giant Tire** <br>**980 W. New Circle Road** <br>**Lexington, KY 40511** | | | **Debt incurred during usual course of business** | | | | 7,390.89 |
| ACCOUNT NO. <br><br>**CMW, Inc.** <br>**400 East Vine Street, Suite 400** <br>**Lexington, KY 40507** | | | **Debt incurred during usual course of business** | | | | 6,153.03 |
| ACCOUNT NO. <br><br>**Cobblestone Harris Williams** <br>**PO Box 643851** <br>**Pittsburgh, PA 15264-3851** | | | **Debt incurred during usual course of business** | | | | 1,994.22 |
| ACCOUNT NO. <br><br>**Collins Fire Protection** <br>**1054 B Brentwood Court** <br>**Lexington, KY 40511** | | | **Debt incurred during usual course of business** | | | | 171.83 |

Sheet no. _6_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ⟩  $                17,040.04

Total  ⟩  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**
_____    Case No. _____
Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Columbus Equipment Co**<br>**PO Box 951400**<br>**Cleveland, OH 44193** | | | **Debt incurred during usual course of business** | | | | **62,510.48** |
| ACCOUNT NO.<br><br>**COMDATA**<br>**PO Box 100647**<br>**Atlanta, GA 30384-0647** | | | **Debt incurred during usual course of business** | | | | **6,633.42** |
| ACCOUNT NO.<br><br>**Commerce Lexington, Inc.**<br>**PO Box 1968**<br>**Lexington, KY 40588-1968** | | | **Debt incurred during usual course of business** | | | | **1,000.00** |
| ACCOUNT NO.<br><br>**Construction Equipment Guide**<br>**470 Maryland Drive**<br>**Fort Washington, PA 19034** | | | **Debt incurred during usual course of business** | | | | **1,758.00** |
| ACCOUNT NO.<br><br>**C-P Badger Attachments**<br>**CPE Acquisition Corp**<br>**24123 Network Place**<br>**Chicago, IL 60673-1241** | | | **Debt incurred during usual course of business** | | | | **2,319.08** |

Sheet no. _7_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $ **74,220.98**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc** _____  Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **CPI Qualified Plan Consultants** <br> **PO Box 1167** <br> **Great Bend, KS 67530-1167** | | | **Debt incurred during usual course of business** | | | | 1,635.19 |
| ACCOUNT NO. <br><br> **Crescent Springs Hardware** <br> **2460 Anderson Road** <br> **Crescent Springs, KY 41017** | | | **Debt incurred during usual course of business** | | | | 2,900.00 |
| ACCOUNT NO. <br><br> **Crystal Clean** <br> **PO Box 68123** <br> **Indianapolis, IN 46268** | | | **Debt incurred during usual course of business** | | | | 167.93 |
| ACCOUNT NO. <br><br> **Daily Express, Inc.** <br> **PO Box 39** <br> **Carlisle, PA 17013** | | | **Debt incurred during usual course of business** | | | | 4,545.91 |
| ACCOUNT NO. <br><br> **Dallas Mavis** <br> **PO Box 933567** <br> **Atlanta, GA 31193** | | | **Debt incurred during usual course of business** | | | | 1,000.00 |

Sheet no.  8 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $   **10,249.03**

Total  ➤  $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**
_____
Debtor

Case No. _____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,650.00 |
| **Dean, Dorton, & Ford** **106 West Vine Street** **Ste 600** **Lexington, KY 40507** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 2,887.97 |
| **Dell Business Credit** **PO Box 5275** **Carol Stream, IL 60197-5275** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 3,825.00 |
| **Demolition** **PO Box 1699** **Doylestown, PA 18901** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 2,200.00 |
| **Diamond Equipment Inc.** **1060 Diamond Ave** **Evansville, KY 47711** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 2,279.15 |
| **Dolphin Tanker Systems** **PO Box 5729** **Plant City, FL 33563** | | | **Debt incurred during usual course of business** | | | | |

Sheet no. 9 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 12,842.12

Total ➤ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Interstate Equipment Sales & Rental, Inc_____     Case No. _____
                                Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 0.00 |
| Donald L. Swift, III, Esq. Anderson Tate & Carr, P.C. One Sugarloaf Center, Suite 4000 1960 Satellite Blvd. Duluth, GA 30097 | | | Notice purpose only - potential creditor's attorney | | | | |
| ACCOUNT NO. | | | | | | | 1,411.22 |
| Doosan Infracore America Cor Lockbox 277296 Feldwood Rd College Park, GA 30349 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 7,016.08 |
| Doosan Infracore America Cor 2905 Shawnee Industrial Way Shawnee, GA 30024-3633 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 2,270.00 |
| Double Z Construction 2550 Harrison Rd Columbus, OH 43204 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 5,325.00 |
| East Central Publishing PO Box 800 Johnston, IA 50131-0800 | | | Debt incurred during usual course of business | | | | |

Sheet no. _10_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    16,022.30

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**                          Case No. _____
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,944.00 |
| Eastern Electroplate Inc 277 Midland Mt. Sterling, Industrial Park Mt. Sterling, KY 40353 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 5,000.00 |
| Easton Sales & Rentals 16750 Hilltop Place Chagrin Falls, OH 44023 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 1,009.65 |
| E-H Integrated Systems 100 Urton Lane Louisville, KY 40223 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 218.67 |
| Enco Dept CH 14137 Palatine, IL 60055 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 4,640.00 |
| ESCO Corporation 3792 Lakepark Dr Covington, KY 41017 | | | Debt incurred during usual course of business | | | | |

Sheet no. _11_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $          14,812.32

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                              Case No. _____
　　　　　　　　　　　　　　Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Fabick and Company**<br>**PO Box 840151**<br>**Kansas City, MO 64184-0151** | | | **Debt incurred during usual course of business** | | | | **13,049.63** |
| ACCOUNT NO.<br><br>**Fastenal Industrial**<br>**PO Box 978**<br>**Winona, MN 55987-0978** | | | **Debt incurred during usual course of business** | | | | **82.65** |
| ACCOUNT NO.<br><br>**Fastline Publications**<br>**PO Box 248**<br>**Buckner, KY 40010** | | | **Debt incurred during usual course of business** | | | | **5,163.15** |
| ACCOUNT NO.<br><br>**Fifth Third Bank**<br>**PO Box 740523**<br>**Cincinnati, OH 45274** | | | **Company Credit Card** | | | | **50,637.47** |
| ACCOUNT NO.<br><br>**George M. O'Brien, Inc.**<br>**5095 Verbena Drie**<br>**Acworth, GA 30101** | | | **Debt incurred during usual course of business** | | | | **7,700.00** |

Sheet no. _12_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $ **76,632.90**

Total ➢ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**
_____    Case No. _____
Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Grainger**<br>**Dept. 840133466**<br>**Palatine, IL 60038** | | | **Debt incurred during usual course of business** | | | | 58.47 |
| ACCOUNT NO.<br><br>**G-W Machine Inc**<br>**435 Big Hill Ave**<br>**Richmond, KY 40475** | | | **Debt incurred during usual course of business** | | | | 1,644.00 |
| ACCOUNT NO.<br><br>**Holiday Inn Express**<br>**1990 Colby Taylor Drive**<br>**Richmond, KY 40475** | | | **Debt incurred during usual course of business** | | | | 141.12 |
| ACCOUNT NO.<br><br>**Holston Gases**<br>**222 Council Place**<br>**Knoxville, TN 37927**<br><br><br>**Holston Gases**<br>**PO Box 27248**<br>**Knoxville, TN 37927** | | | **Debt incurred during usual course of business** | | | | 5,298.74 |

Sheet no. <u>13</u> of <u>29</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $ | 7,142.33

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**                                    Case No. _____
_____
                    Debtor                                                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Holt Cat**<br>**PO Box 911975**<br>**Dallas, TX 75391-1975** | | | **Debt incurred during usual course of business** | | | | **16,385.00** |
| ACCOUNT NO. <br><br> **Holt Equipment**<br>**3673 Reliable Parkway**<br>**Chicago, IL 60686-0036** | | | **Debt incurred during usual course of business** | | | | **4,397.85** |
| ACCOUNT NO. <br><br> **Hurst Office Suppliers**<br>**PO Box 800**<br>**Lexington, KY 40588-0800** | | | **Debt incurred during usual course of business** | | | | **848.11** |
| ACCOUNT NO. <br><br> **Hydraulicircuit Technology**<br>**250 Fluid Drive**<br>**McDonough, GA 30253** | | | **Debt incurred during usual course of business** | | | | **871.87** |
| ACCOUNT NO. <br><br> **Jewell Attachments, LLC**<br>**24125 Network Place**<br>**Chicago, IL 60673** | | | **Debt incurred during usual course of business** | | | | **1,220.95** |

Sheet no. <u>14</u> of <u>29</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **23,723.78**

Total ➤ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc** _____     Case No. _____
                                     Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jones Motor Co., Inc.<br>PO Box 200<br>Spring City, PA 19475-0200 | | | Debt incurred during usual course of business | | | | 20,241.35 |
| ACCOUNT NO.<br><br>Kaffenbarger Truck Equipment<br>3260 East Kemper Rd<br>Cincinnati, OH 45241 | | | Debt incurred during usual course of business | | | | 2,790.00 |
| ACCOUNT NO.<br><br>Karen Crain<br>MMI Logistics & Forwarding<br>15201 East Freeway, Ste 111<br>Channelview, TX 77530 | | | Debt incurred during usual course of business | | | | 1,836.43 |
| ACCOUNT NO.<br><br>Keating Muehing and Kekamp<br>One East Fourth Street<br>Ste 1400<br>Cincinnati, OH 45202 | | | Debt incurred during usual course of business | | | | 7,395.88 |
| ACCOUNT NO.<br><br>Keen Transport<br>PO Box 62173<br>Baltimore, MD 21264-2173 | | | Debt incurred during usual course of business | | | | 2,670.14 |

Sheet no.  15  of  29  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $   34,933.80

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc** _____   Case No. _____
　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Kent Demolition**<br>**711 Lake Street**<br>**Kent, OH 44240-0017** | | | **Debt incurred during usual course of business** | | | | **28,816.61** |
| ACCOUNT NO.<br><br>**Kentucky Assoc of Hwy Contractors**<br>**PO Box 637**<br>**Frankfort, KY 40602** | | | **Debt incurred during usual course of business** | | | | **1,280.00** |
| ACCOUNT NO.<br><br>**Kermits Hyds and Hose Co**<br>**32 Winn Ave**<br>**PO Box 869**<br>**Winchester, KY 40391** | | | **Debt incurred during usual course of business** | | | | **6,879.14** |
| ACCOUNT NO.<br><br>**Key Equipment Finance**<br>**PO Box 74713**<br>**Cleveland, OH 44194-0796** | | | **Debt incurred during usual course of business** | | | | **1,903.87** |
| ACCOUNT NO.<br><br>**Key Oil Company**<br>**PO Box 2809**<br>**Franklin, KY 42135** | | | **Debt incurred during usual course of business** | | | | **10,841.40** |

Sheet no. _16_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　Subtotal ➤ $　　**49,721.02**

　　　　　　　　　　　　　　　　　　　　　　Total ➤ $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                                Case No. _____
                                Debtor                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,489.01 |
| Kimball Midwest PO Box 2470 Columbus, OH 43216-2470 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 1,161.20 |
| Leslie Equipment Company PO Box 1220 Beaver, WV 25813 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 481.48 |
| Lowes PO Box 530970 Atlanta, GA 30353 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 1,377.53 |
| Lykins Oil Co 5136 Wolfpen-pleasant Hill Rd. Milford, OH 45150 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 24,395.00 |
| Machinery Trader Accounts Receivable PO Box 85673 Lincoln, NE 68501-5673 | | | Debt incurred during usual course of business | | | | |

Sheet no. _17_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    28,904.22

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**  _____    Case No. _____
                                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 31,500.00 |
| **Mark Croley**<br>**PO Box 1211**<br>**Williamsburg, KY 40769** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 15,000.00 |
| **May Heavy-Equipment Rental & Sales**<br>**PO Box 600090**<br>**Raleigh, NC 27675-6090** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 2,582.50 |
| **McCoy Weaver Wiggins Cleveland**<br>**PO Box 87009**<br>**Fayettville, NC 28304-7009** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 2,148.75 |
| **McGraw Hill Construction**<br>**7625 Collection Center Drive**<br>**Chicago, IL 60693** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 11,770.78 |
| **MH Equipment Company**<br>**2235 Reliable Pkwy**<br>**Chicago, IL 60686** | | | **Debt incurred during usual course of business** | | | | |

Sheet no. __18__ of __29__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  **63,002.03**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**               Case No. _____
_____
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Michigan Cat**<br>**PO Box 77000**<br>**Dept #77000**<br>**Detroit, MI 48277** | | | **Debt incurred during usual course of business** | | | | **15,000.00** |
| ACCOUNT NO.<br><br>**Middeltown Industrial**<br>**1123 Mayde Road**<br>**PO Box 526**<br>**Berea, KY 40403** | | | **Debt incurred during usual course of business** | | | | **1,142.61** |
| ACCOUNT NO.<br><br>**Mike Albert Leasing, Inc.**<br>**PO Box 643220**<br>**Cincinnati, OH 45264-3220** | | | **Debt incurred during usual course of business** | | | | **4,315.58** |
| ACCOUNT NO.<br><br>**Miller Specialized Transport**<br>**8779 Winston Farm Lane**<br>**Dayton, OH 45458** | | | **Debt incurred during usual course of business** | | | | **650.00** |
| ACCOUNT NO.<br><br>**Minges Glass Window and Door**<br>**9584 Brehm Road**<br>**Cincinnati, OH 45252** | | | **Debt incurred during usual course of business** | | | | **335.00** |

Sheet no. _19_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $           **21,443.19**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                                    Case No. _____
                                  **Debtor**                                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**MSC Industrial Supply**<br>**Dept. Ch 0075**<br>**Palatine, IL 60055-0075** | | | **Debt incurred during usual course of business** | | | | **2,067.22** |
| ACCOUNT NO.<br><br>**NAC Heavy Highway**<br>**623 Blue Sky Parkway**<br>**Lexington, KY 40509** | | | **Debt incurred during usual course of business** | | | | **75,000.00** |
| ACCOUNT NO.<br><br>**Nandino Industrial Electric**<br>**897-7 Nandino Blvd.**<br>**Lexington, KY 40511** | | | **Debt incurred during usual course of business** | | | | **325.00** |
| ACCOUNT NO.<br><br>**Nesbitt Engineering, Inc.**<br>**227 North Upper Street**<br>**Lexington, KY 40507-1016** | | | **Debt incurred during usual course of business** | | | | **6,935.69** |
| ACCOUNT NO.<br><br>**Occupational Medicine**<br>**646 University Shopping**<br>**Richmond, KY 40475** | | | **Debt incurred during usual course of business** | | | | **505.00** |

Sheet no.  20  of  29  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    **84,832.91**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                    Case No. _____
                            Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **Ohio Cat** PO Box 931029 Cleveland, OH 44193 | | | **Debt incurred during usual course of business** | | | | 18,713.38 |
| ACCOUNT NO. | | | | | | | |
| **Ohio Hydraulics** 2510 East Sharon Road Cincinnati, OH 45241-1891 | | | **Debt incurred during usual course of business** | | | | 1,121.60 |
| ACCOUNT NO. | | | | | | | |
| **Ohio Operating Engineers** PO Box 710922 Columbus, OH 43271-0922 | | | **Debt incurred during usual course of business** | | | | 124.02 |
| ACCOUNT NO. | | | | | | | |
| **Parsleys General Tire** 2006 N. Main Street London, KY 40741 | | | **Debt incurred during usual course of business** | | | | 1,058.75 |
| ACCOUNT NO. | | | | | | | |
| **Pathway Transport LLC** PO Box 630468 Highlands Ranch, CO 80163 | | | **Debt incurred during usual course of business** | | | | 49,505.00 |

Sheet no. _21_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          **70,522.75**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                    Case No. _____
                          Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,887.53 |
| **Pfau, Pfau & Marando** PO Box 9070 Youngstown, OH 44513 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 266.64 |
| **Pitney Bowes Global Financial Services LLC** PO Box 856460 Louisville, KY 40285-6460 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 2,951.85 |
| **Preferred Products** 5027 Atwood Drive Suite #4 Richmond, KY 40475 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 758.10 |
| **Purchase Power** PO Box 856042 Louisville, KY 40285-6042 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 2,270.00 |
| **Randall and Associates** 1031 Woodland Drive Richmond, KY 40475 | | | Debt incurred during usual course of business | | | | |

Sheet no.  22  of  29  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    9,134.12

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**                    Case No. _____
                                        Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Redline Properties**<br>**3277 Lexington Rd.**<br>**Richmond, KY 40475** | | | **Unpaid rent** | | | | **252,000.00** |
| ACCOUNT NO.<br><br>**Republic Diesel**<br>**PO Box 35650**<br>**Louisville, KY 40232** | | | **Debt incurred during usual course of business** | | | | **2,838.91** |
| ACCOUNT NO.<br><br>**RHI Transportation**<br>**PO Box 127**<br>**Newport, KY 41076** | | | **Debt incurred during usual course of business** | | | | **2,365.00** |
| ACCOUNT NO.<br><br>**Riverfront Steel**<br>**10310 S. Medallion Drive**<br>**Cincinnati, OH 45241** | | | **Debt incurred during usual course of business** | | | | **71.60** |
| ACCOUNT NO.<br><br>**R-L Carriers Inc**<br>**PO Box 713153**<br>**Columbus, OH 43271** | | | **Debt incurred during usual course of business** | | | | **1,242.68** |

Sheet no. _23_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤  $        **258,518.19**

Total    ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**               Case No. _____
                            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**R-M Welding Products**<br>**105 Williams way**<br>**Wilder, KY 41076** | | | **Debt incurred during usual course of business** | | | | **1,782.49** |
| ACCOUNT NO.<br><br>**RMI Corporation**<br>**40 Darling Dr**<br>**Avon, CT 06001** | | | **Debt incurred during usual course of business** | | | | **7,425.00** |
| ACCOUNT NO.<br><br>**Rock and Dirt**<br>**174 4th Street**<br>**Crossville, TN 38557**<br><br><br>**Rock and Dirt**<br>**PO Box 489**<br>**Crossville, TN 38557** | | | **Debt incurred during usual course of business** | | | | **21,223.90** |
| ACCOUNT NO.<br><br>**Roland Machinery Co.**<br>**220 E. Frontage Road**<br>**Bolingbrook, IL 60440** | | | **Debt incurred during usual course of business** | | | | **1,500.09** |

Sheet no. _24_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                **31,931.48**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**_____     Case No. _____
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 811.00 |
| **ROMAC Industrial Parts Inc.** **6074 Bell Park Circle** **Woodstock, GA 30188** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 2,986.73 |
| **Rudd Equipment Co** **Deprtment 77432** **Detroit, MI 48277** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 56.95 |
| **S&S Tire** **1316 Cahill Dr.** **Lexington, KY 40504-1164** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 87.09 |
| **Scott Gross Co** **664 Magnolia Ave** **Lexington, KY 40505** | | | **Debt incurred during usual course of business** | | | | |
| ACCOUNT NO. | | | | | | | 6,666.67 |
| **Stafford Equipment** **PO Box 277524** **Atlanta, GA 30384** | | | **Debt incurred during usual course of business** | | | | |

Sheet no. _25_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $ **10,608.44**

Total  ➢  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**                      Case No. _____
                              Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 64.50 |
| Statewide Alarms 1400 N. Providence Road, Suite 3055 Media, PA 19063-2068 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 0.00 |
| Steven C. Coffaro, Esq. Keating, Muething & Klekamp 1400 Provident Tower One East Fourth Street Cincinnati, OH 45202-3752 | | | Notice purpose only - potential creditor's attorney | | | | |
| ACCOUNT NO. | | | | | | | 20,681.00 |
| Strothman & Company PSC 325 West Main street Louisville, KY 40202 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 184.00 |
| Superior Heating & A/C Inc. 422 N. 2nd Street Richmond, KY 40475 | | | Debt incurred during usual course of business | | | | |
| ACCOUNT NO. | | | | | | | 1,540.57 |
| Superior Sign Service 1065 Berea Rd Richmond, KY 40475 | | | Debt incurred during usual course of business | | | | |

Sheet no.  26  of  29  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    22,470.07

Total ➤ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**  _____  Case No. _____
       Debtor                                                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAG Manufacturing Inc.<br>PO Box 23667<br>Chattanooga, TN 37422 | | | Debt incurred during usual course of business | | | | 1,243.30 |
| ACCOUNT NO.<br><br>The Allen Company<br>3009 Atkinson Ave<br>Lexington, KY 40509 | | | Debt incurred during usual course of business | | | | 2,598.24 |
| ACCOUNT NO.<br><br>The Jameson Inn of Richmond<br>2006 Colby Taylor Drive<br>PO Box 370<br>Richmond, KY 40476-0370 | | | Debt incurred during usual course of business | | | | 396.88 |
| ACCOUNT NO.<br><br>The Piston<br>PO Box 630495<br>Cincinnati, OH 45263-0495 | | | Debt incurred during usual course of business | | | | 2,013.80 |
| ACCOUNT NO.<br><br>Tony Sterwerf Trucking LLC<br>1100 Morman Rd.<br>Hamilton, OH 45215 | | | Debt incurred during usual course of business | | | | 4,170.00 |

Sheet no. _27_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **10,422.22**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Interstate Equipment Sales & Rental, Inc**_____   Case No. _____
                        Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Tri State Wire Rope Supply**<br>**5246 Wooster Road**<br>**Cincinnati, OH 45226** | | | **Debt incurred during usual course of business** | | | | 134.32 |
| ACCOUNT NO.<br><br>**Truck & Trailer Access**<br>**PO Box 800**<br>**Johnston, IA 50131-0800** | | | **Debt incurred during usual course of business** | | | | 1,878.00 |
| ACCOUNT NO.<br><br>**Truck Paper**<br>**PO Box 85673**<br>**Lincoln, NE 68501-5673** | | | **Debt incurred during usual course of business** | | | | 4,740.00 |
| ACCOUNT NO.<br><br>**Truck Supplies, Inc.**<br>**PO Box 11460**<br>**Lexington, KY 40575** | | | **Debt incurred during usual course of business** | | | | 119.40 |
| ACCOUNT NO.<br><br>**U Brothers Equipment**<br>**PO Box 202408**<br>**Dallas, TX 75320-2408** | | | **Debt incurred during usual course of business** | | | | 3,306.92 |

Sheet no. _28_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $         **10,178.64**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Interstate Equipment Sales & Rental, Inc**
_____
   Debtor

Case No. _____
                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Uni International America<br>100 Corey Avenue<br>St. Petersburg, FL 33706** | | | **Debt incurred during usual course of business** | | | | 1,225.00 |
| ACCOUNT NO.<br><br>**Wallingford Broadcasting Company<br>PO Box 281<br>Irvine, KY 40336** | | | **Debt incurred during usual course of business** | | | | 1,265.00 |
| ACCOUNT NO.<br><br>**Waltz Business Systems<br>730 Centre View Blvd<br>Crestview Hills, KY 41017** | | | **Debt incurred during usual course of business** | | | | 257.72 |
| ACCOUNT NO.<br><br>**Whayne Supply Company<br>Department 8326<br>Carol Stream, IL 60122-8326** | | | **Debt incurred during usual course of business** | | | | 5,665.82 |
| ACCOUNT NO.<br><br>**Wilcox 1 Lockland<br>2701 Spring Grove Avenue<br>Cincinnati, OH 45225** | | | **Debt incurred during usual course of business** | | | | 1,015.57 |

Sheet no. _29_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $      9,429.11

Total  ➢  $   1,778,612.78

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:   **Interstate Equipment Sales & Rental, Inc**                        ,          Case No. _____
                                    **Debtor**                                                            **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Key Equipment Lease<br>11030 Circle Point Rd.<br>Westminister, CO 80020** | **Lease of KM 4035, copies dated Jan 18, 2007 for 60 months at $284.41 a month.** |
| **Microsoft Financing<br>c/o CIT Technology Financial Services<br>23896 Network Place<br>Chicago, IL 60673-1238** | **Lease of Microsoft Dynamics NAV Software dated July 7, 2007 for 37 months at $5,749.30 a month.  $33,661.35 remaining balance.  Balance $47,213.60.** |
| **Mike Albert Leasing<br>PO Box 643220<br>Cincinatti, OH 45264-3220** | **Lease of 2007 Peterbilt 335 Service Truck at $2,157.59 a month balance due $77,355 dated 9-7-07 for 60 months.** |
| **Redline Properties, LLC<br>102 Sundae Drive<br>Richmond, KY 40475-8540** | **901 Fourmile Road, Richmond, KY 40475-8540 dated 2-19-07 for 10 years plus 5 to 5 option.** |
| **Redline Properties, LLC<br>102 Sundae Drive<br>Richmond, KY 40475-8540** | **Real Estate lease of 712 Shepherd Ave., Cincinnati, OH 45215-318 dated 2-15-07 for 10 years plus 5 to 5 option.** |
| **Redline Properties, LLC<br>102 Sundae Dr.<br>Richmond, KY 40475-8540** | **Real Estate Lease of 3277 Lexington Rd., Richmond, KY 40475-9144 dated 2-19-07 for 10 years plus 5 to 5 options** |
| **Resilience Capital Partners, LLC<br>25201 Chagrin Blvd., Suite 350<br>Cleveland, OH 44122** | **Note and Warrant Purchase Agreement, Pledge Agreement, etc., October 16, 2009 (debt readjustment contract - not performed)** |

B6H (Official Form 6H) (12/07)

In re: **Interstate Equipment Sales & Rental, Inc** _____.   Case No. _____

_____
**Debtor**                                                                              **(If known)**

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Joseph L. Campbell**<br>**1125 Southern Hills Drive**<br>**Richmond, KY 40475** | **BB&T Bank**<br>**c/o Mr. F. Bruce Tallemy**<br>**811 Main St.**<br>**Summersville, WV 26651** |
| **Joseph L. Campbell**<br>**1125 Southern Hills Drive**<br>**Richmond, KY 40475** | **Caterpillar Financial Services Corp**<br>**2120 West End Avenue**<br>**Nashville, TN 37203** |
| **Joseph L. Campbell**<br>**1125 Southern Hills Drive**<br>**Richmond, KY 40475** | **Cumberland Security Bank**<br>**c/o Mr. Mark Ross**<br>**PO Box 70**<br>**Somerset, KY 42502** |
| **Joseph L. Campbell**<br>**1125 Southern Hills Drive**<br>**Richmond, KY 40475** | **Fifth Third Bank**<br>**250 West Main Street, Suite 100**<br>**Lexington, KY 40507** |
| **Joseph L. Campbell**<br>**1125 Southern Hills Drive**<br>**Richmond, KY 40475** | **GE Commercial Finance**<br>**Credit Dept.**<br>**5595 Trillium Blvd.**<br>**Hoffman Estates, IL 60192** |
| **Joseph L. Campbell**<br>**1125 Southern Hills Drive**<br>**Richmond, KY 40475** | **Komatsu**<br>**c/o Luke Waitkus**<br>**One Continental Towers**<br>**1701 W. Golf Rd, Ste 300**<br>**Rolling Meadows, IL 60008** |

Interstate Equipment
Reorganization Forecast
Feb 2010 - Jul 2010
Cash Budget

# SCHEDULE I AND J

| | | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Total |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Rental | Direct | 324 | 450 | 456 | 550 | 631 | 606 | 3,017 |
| | Rerent | 36 | 103 | 104 | 114 | 123 | 121 | 601 |
| | | 360 | 553 | 560 | 664 | 754 | 727 | 3,618 |
| | | | | | | | | |
| Equipment | | 1,000 | 1,750 | 1,250 | 1,850 | 600 | 700 | 7,150 |
| Support | Parts | 30 | 30 | 30 | 30 | 30 | 30 | 180 |
| | | | | | | | | |
| Total Revenue | | 1,390 | 2,333 | 1,840 | 2,544 | 1,384 | 1,457 | 10,948 |
| | | | | | | | | |
| **Costs** | | | | | | | | |
| Rental | | 29 | 82 | 83 | 91 | 98 | 97 | 481 |
| | Sale | 900 | 1,575 | 1,125 | 1,665 | 540 | 630 | 6,435 |
| | Commissions | - | - | - | - | - | - | - |
| | Other | - | - | - | - | - | - | - |
| Equipment | | 900 | 1,575 | 1,125 | 1,665 | 540 | 630 | 6,435 |
| Support | | | | | | | | |
| | Parts | - | - | - | - | - | - | - |
| | Labor | - | - | - | - | - | - | - |
| | Other | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Other Direct Costs** | | | | | | | | |
| Parts and Repairs | | 19 | 33 | 33 | 44 | 52 | 50 | 230 |
| Shop | | 8 | 8 | 8 | 8 | 8 | 8 | 48 |
| Freight | | 31 | 31 | 31 | 31 | 31 | 31 | 186 |
| Property Tax | | 25 | 25 | 25 | 25 | 25 | 25 | 150 |
| Total Other Direct Costs | | 83 | 97 | 97 | 108 | 116 | 114 | 614 |
| | | | | | | | | |
| Total Cost of Sales | | 1,011 | 1,754 | 1,305 | 1,864 | 755 | 840 | 7,530 |
| Gross Profit | | 379 | 579 | 535 | 680 | 629 | 617 | 3,418 |
| | | | | | | | | |
| **Operational Cost** | | | | | | | | |
| Labor | Wages | 102 | 102 | 102 | 102 | 102 | 102 | 612 |
| | Benefits | 20 | 20 | 20 | 20 | 20 | 20 | 122 |
| | | 122 | 122 | 122 | 122 | 122 | 122 | 734 |
| | | | | | | | | |
| Occupancy | Lease | 28 | 28 | 28 | 28 | 28 | 28 | 168 |
| | Property Tax | 4 | 4 | 4 | 4 | 4 | 4 | 24 |
| | Utilities/Repairs | 13 | 13 | 13 | 13 | 13 | 13 | 78 |
| | Other | - | - | - | - | - | - | - |
| | | 45 | 45 | 45 | 45 | 45 | 45 | 270 |
| | | | | | | | | |
| Advertising | | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| Vehicle Expense | | 7 | 7 | 7 | 7 | 7 | 7 | 42 |
| IT Expense | | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
| Insurance | | 19 | 19 | 19 | 19 | 19 | 19 | 114 |
| Professional Fees | | 15 | 15 | 15 | 15 | 15 | 15 | 90 |
| Bad Debt Expense | | 7 | 11 | 11 | 13 | 15 | 15 | 72 |
| Other | | 7 | 7 | 7 | 7 | 7 | 7 | 42 |
| | | | | | | | | |
| Total Operating Expense | | 236 | 239 | 240 | 242 | 243 | 243 | 1,443 |
| | | | | | | | | |
| Total Operating Profit | | 143 | 340 | 295 | 439 | 386 | 374 | 1,976 |
| | | | | | | | | |
| Principal and Interest | | - | 348 | 348 | 348 | 348 | 348 | 1,740 |
| | | | | | | | | |
| | Income | - | - | - | - | - | - | - |
| Financial Charges | Expense | 15 | 15 | 15 | 15 | 15 | 15 | 90 |
| | | | | | | | | |
| Extraordinary | | | | | | | | |
| | Gain | - | - | - | - | - | - | - |
| | Loss | - | - | - | - | - | - | - |
| | | | | | | | | |
| Taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| Net Income | | 128 | (23) | (68) | 76 | 23 | 11 | 146 |
| | | | | | | | | |
| Net Cash Flow | | 128 | (23) | (68) | 76 | 23 | 11 | 146 |
| Cumulative Cash Flow | | 128 | 105 | 37 | 112 | 135 | 146 | |

Note: Principal payment included with interest, so the impact on cash flow could be more easily seen.

Plan to use Traxx asset sale to handle any shortfall and/or timing issues of $650K

B6I (Official Form 6I) (12/07)

In re **Interstate Equipment Sales & Rental, Inc**
_____     Case No. _____
Debtor                                                                          (If known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ _____ | $ _____ |
| 2. Estimate monthly overtime | $ _____ | $ _____ |
| 3. SUBTOTAL | $ _____0.00 | $ _____ |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $ _____ | $ _____ |
|     b. Insurance | $ _____ | $ _____ |
|     c. Union dues | $ _____ | $ _____ |
|     d. Other (Specify) _____ | $ _____0.00 | $ _____ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ _____0.00 | $ _____ |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ _____0.00 | $ _____ |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ _____ | $ _____ |
| 8. Income from real property | $ _____ | $ _____ |
| 9. Interest and dividends | $ _____ | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ _____ | $ _____ |
| 11. Social security or other government assistance (Specify) _____ | $ _____ | $ _____ |
| 12. Pension or retirement income | $ _____ | $ _____ |
| 13. Other monthly income (Specify) _____ | $ _____0.00 | $ _____ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ _____0.00 | $ _____ |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ _____0.00 | $ _____ |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document.:

**NONE**
_____
_____

B6J (Official Form 6J) (12/07)

In re **Interstate Equipment Sales & Rental, Inc**                                    ,        Case No. _____
                                                    **Debtor**                                                    **(If known)**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐    Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ | _____ |
| a. Are real estate taxes included? | Yes _____ No ✓ | | |
| b. Is property insurance included? | Yes _____ No ✓ | | |
| 2. Utilities:  a. Electricity and heating fuel | | $ | _____ |
| b. Water and sewer | | $ | _____ |
| c. Telephone | | $ | _____ |
| d. Other _____ | | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | | $ | _____ |
| 4. Food | | $ | _____ |
| 5. Clothing | | $ | _____ |
| 6. Laundry and dry cleaning | | $ | _____ |
| 7. Medical and dental expenses | | $ | _____ |
| 8. Transportation (not including car payments) | | $ | _____ |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | _____ |
| 10. Charitable contributions | | $ | _____ |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | $ | _____ |
| b. Life | | $ | _____ |
| c. Health | | $ | _____ |
| d. Auto | | $ | _____ |
| e. Other _____ | | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) _____ | | $ | _____ |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | $ | _____ |
| b. Other _____ | | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ | _____ |
| 15. Payments for support of additional dependents not living at your home | | $ | _____ |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | _____ |
| 17. Other _____ | | $ | 0.00 |

| | | |
|---|---|---|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---|
| a. Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b. Average monthly expenses from Line 18 above | $ | 0.00 |
| c. Monthly net income (a. minus b.) | $ | 0.00 |

**B6 Summary (Official Form 6 - Summary) (12/07)**

## United States Bankruptcy Court

## Eastern District of Kentucky

## Lexington Division

In re  **Interstate Equipment Sales & Rental, Inc**                    ,          Case No. _____

                                        Debtor

                                                                Chapter      __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $            0.00 | | |
| B - Personal Property | YES | 4 | $     9,630,556.74 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $    14,529,458.65 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $       559,939.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 30 | | $     1,778,612.78 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 43 | $     9,630,556.74 | $    16,868,010.44 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Eastern District of Kentucky
### Lexington Division

In re  **Interstate Equipment Sales & Rental, Inc** _____    Case No. _____

_____
Debtor

Chapter    **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount | |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | **0.00** |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | **559,939.01** |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | **0.00** |
| Student Loan Obligations (from Schedule F) | $ | **0.00** |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ | **0.00** |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | **0.00** |
| TOTAL | $ | **559,939.01** |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | **0.00** |
| Average Expenses (from Schedule J, Line 18) | $ | **0.00** |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | **0.00** |

## United States Bankruptcy Court
## Eastern District of Kentucky
### Lexington Division

In re  **Interstate Equipment Sales & Rental, Inc**

Debtor

Case No. _____

Chapter  **11** _____

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ **0.00** |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ **559,939.01** | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ **0.00** |
| 4. Total from Schedule F | | $ **1,778,612.78** |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ **1,778,612.78** |

**B6 Declaration (Official Form 6 - Declaration) (12/07)**

In re  **Interstate Equipment Sales & Rental, Inc**                               Case No. _____
                                     Debtor                                                          **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT  APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Joseph L. Campbell**, the **President** of the **Corporation** named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of         **47**_____ sheets *(Total shown on summary page plus 1)*,
and that they are true and correct to the best of my knowledge, information, and belief.


Date    **1/29/2010**_____         Signature:   **s/ Joseph L. Campbell**_____

                                                              **Joseph L. Campbell President**_____
                                                                 [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

# United States Bankruptcy Court
## Eastern District of Kentucky
### Lexington Division

In re:  **Interstate Equipment Sales & Rental, Inc**                                      Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Joseph L. Campbell**<br>**1125 Southern Hills Drive**<br>**Richmond, KY 40475** | **common** | **none** | **100%** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Joseph L. Campbell**, **President** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:  1/29/2010                                  s/ Joseph L. Campbell
                                                  **Joseph L. Campbell ,President**
                                                  Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of Kentucky
### Lexington Division

In re    **Interstate Equipment Sales & Rental, Inc**                                    Case No.

        Debtor.                                                                          Chapter        **11**

## STATEMENT OF CORPORATE OWNERSHIP

Comes now **Interstate Equipment Sales & Rental, Inc** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and
7007.1 state as follows:

____**X**____   All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

| Owner | % of Shares Owned |
|---|---|
| **Joseph L. Campbell** | **1000** |
| **1125 Southern Hills Drive** | |
| **Richmond, KY 40475** | |

OR,

_____   There are no entities to report.

By /s/ **W. Thomas Bunch**
_____
**W. Thomas Bunch**
Signature of Attorney

Counsel for    **Interstate Equipment Sales & Rental, Inc**

Bar no.:       **09160**

Address.:      **Bunch & Brock, Attorneys-at-Law**
               **271 W. Short Street**
               **805 Security Trust Building**
               **PO Box 2086**
               **Lexington, KY  40588-2086**

Telephone No.: **859-254-5522**

Fax No.:
E-mail address:

B7 (Official Form 7) (12/07)

### UNITED STATES BANKRUPTCY COURT
### Eastern District of Kentucky
### Lexington Division

In re:  **Interstate Equipment Sales & Rental, Inc** _____,                Case No. _____

_____Debtor                                                                                  (If known)

# STATEMENT OF FINANCIAL AFFAIRS

---

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 59,856,626.00 | **Sales** | **2008** |
| 24,274,838.00 | **Sales** | **2009** |

---

### 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

---

### 3.  Payments to creditors

***Complete a. or b., as appropriate, and c.***

None
☑

a.  *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐
b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached List** | | | |

None
☑
c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4.   Suits and administrative proceedings, executions, garnishments and attachments

None
☐
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attached List** | | | |

None
☑
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.   Repossessions, foreclosures and returns

None
☑
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6.  Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7.  Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8.  Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9.  Payments related to debt counseling or bankruptcy

None ☑ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

## 10. Other transfers

None ☑   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ☑   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None ☑   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12. Safe deposit boxes

None ☑   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13. Setoffs

None ☑   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

5

### 14. Property held for another person

None

☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None

☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None

☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None

☑

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑    c.    List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

## 18.  Nature, location and name of business

None ☐    a.  *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

       *If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

       *If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| **Interstate Equipment Sales & Rental, Inc.** | **61-1359429** | **3277 Lexington Road Richmond, KY 40475** | **Retail Equipment Sales and Leasing** | |

None ☑    b.     Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

## 19.  Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Strothman & Company 1600 Waterfront Plaza 325 West Main Street Louisville, KY 40202** | |

None ☑    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None ☑    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |

None ☑    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS        DATE ISSUED

## 20. Inventories

None ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY      INVENTORY SUPERVISOR      DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis)

None ☑    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY      NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

## 21. Current Partners, Officers, Directors and Shareholders

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS      NATURE OF INTEREST      PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS      TITLE      NATURE AND PERCENTAGE OF STOCK OWNERSHIP

**Joseph L. Campbell**      **President**      **100%**
**1125 Southern Hills Drive**
**Richmond, KY 40475**

## 22. Former partners, officers, directors and shareholders

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME      ADDRESS      DATE OF WITHDRAWAL

None ☑    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS      TITLE      DATE OF TERMINATION

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR      DATE AND PURPOSE OF WITHDRAWAL      AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY

8

## 24. Tax Consolidation Group.

None ☑    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PARENT CORPORATION      TAXPAYER IDENTIFICATION NUMBER (EIN)

## 25. Pension Funds.

None ☑    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PENSION FUND      TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   __1/29/2010__       Signature   **s/ Joseph L. Campbell**

**Joseph L. Campbell, President**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Interstate Equipment
List of all Payments, November 2009 - January 2010 (through January 22, 2010)
In excess of $5,475

| Posting Date | Document Type | Document No. | Bank Account No. | Description | Amount | Address | City, ST, Zip |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | | NOTE PAYMENTS | 53 OPERATING | BB&T | (7,331.26) | P.O. Box 580003 | Charlotte, NC 28258 |
| 12/9/2009 | | BB&T | 53 OPERATING | BB&T | (7,331.26) | P.O. Box 580003 | Charlotte, NC 28258 |
| 1/11/2010 | | BK ADJ | 53 OPERATING | BB&T | (7,331.26) | P.O. Box 580003 | Charlotte, NC 28258 |
| 11/10/2009 | | NOTE PAYMENTS | 53 OPERATING | BB&T | (6,708.01) | P.O. Box 580003 | Charlotte, NC 28258 |
| 12/9/2009 | | BB&T | 53 OPERATING | BB&T | (6,708.01) | P.O. Box 580003 | Charlotte, NC 28258 |
| 1/11/2010 | | BK ADJ | 53 OPERATING | BB&T | (6,708.01) | P.O. Box 580003 | Charlotte, NC 28258 |
| 11/10/2009 | | NOTE PAYMENTS | 53 OPERATING | Caterpillar Financial Services | (61,456.21) | 2120 West End Ave | Nashville, TN 32703 |
| 12/10/2009 | | CAT PAY | 53 OPERATING | Caterpillar Financial Services | (61,456.21) | 2120 West End Ave | Nashville, TN 32703 |
| 1/11/2010 | | BK ADJ | 53 OPERATING | Caterpillar Financial Services | (61,456.21) | 2120 West End Ave | Nashville, TN 32703 |
| 12/1/2009 | | NAV-PAY | 53 OPERATING | CIT Technology Finance Service | (5,749.30) | 23896 Network Place | Chicago, IL 60673-1238 |
| 1/4/2010 | | BK-ADJ | 53 OPERATING | CIT Technology Finance Service | (5,749.30) | 23896 Network Place | Chicago, IL 60673-1238 |
| 11/2/2009 | | BK-ADJ | 53 OPERATING | CIT Technology Finance Service | (5,749.30) | 23896 Network Place | Chicago, IL 60673-1238 |
| 11/20/2009 | Payment | 116300 | 53 OPERATING | Cumberland Security Bank | (21,400.00) | 107 South Main | Somerset, KY 42501 |
| 1/20/2010 | Payment | 116568 | 53 OPERATING | Cumberland Security Bank | (20,250.00) | 107 South Main | Somerset, KY 42501 |
| 11/25/2009 | Payment | WIRE 2612 | 53 OPERATING | Easton Sales & Rentals | (360,000.00) | 16750 Hilltop Place | Chagrin Falls, OH 44023 |
| 11/10/2009 | Payment | WIRE2616 | 53 OPERATING | Easton Sales & Rentals | (150,000.00) | 16750 Hilltop Place | Chagrin Falls, OH 44023 |
| 12/18/2009 | Payment | WIRE 2613 PARTIAL | 53 OPERATING | Easton Sales & Rentals | (70,000.00) | 16750 Hilltop Place | Chagrin Falls, OH 44023 |
| 11/30/2009 | | WIRE PARTIAL 2613 | 53 OPERATING | Easton Sales & Rentals | (50,000.00) | 16750 Hilltop Place | Chagrin Falls, OH 44023 |
| 11/10/2009 | | EASTON-ENTRY | 53 OPERATING | Easton Sales & Rentals | (8,500.00) | 16750 Hilltop Place | Chagrin Falls, OH 44023 |
| 11/9/2009 | Payment | WIRE 2616 | 53 OPERATING | Easton Sales & Rentals | (200,000.00) | 16750 Hilltop Place | Chagrin Falls, OH 44023 |
| 11/9/2009 | Payment | 116272 | 53 OPERATING | Fifth Third Bank | (236,000.00) | P.O. Box 630337 | Cincinnati, OH 45263 |
| 11/25/2009 | | NOTE-PAYMENT | 53 OPERATING | Fifth Third Bank | (200,000.00) | P.O. Box 630337 | Cincinnati, OH 45263 |
| 11/24/2009 | Payment | 116320 | 53 OPERATING | Fifth Third Bank | (92,400.00) | P.O. Box 630337 | Cincinnati, OH 45263 |
| 1/7/2010 | Payment | 116538 | 53 OPERATING | Fifth Third Bank | (53,824.21) | P.O. Box 630337 | Cincinnati, OH 45263 |
| 12/28/2009 | Payment | 116501 | 53 OPERATING | Fifth Third Bank | (37,000.00) | P.O. Box 630337 | Cincinnati, OH 45263 |
| 12/28/2009 | Payment | 116502 | 53 OPERATING | Fifth Third Bank | (28,000.00) | P.O. Box 630337 | Cincinnati, OH 45263 |
| 12/23/2009 | Payment | 116490 | 53 OPERATING | Fifth Third Bank | (21,894.43) | P.O. Box 630337 | Cincinnati, OH 45263 |
| 11/9/2009 | Payment | ACH CC-4 | 53 OPERATING | Fifth third Bank | (19,761.94) | P.O. Box 740523 | Cincinnati, OH 45274 |
| 11/9/2009 | Payment | ACH CC-3 | 53 OPERATING | Fifth third Bank | (19,721.46) | P.O. Box 740523 | Cincinnati, OH 45274 |
| 11/18/2009 | | BK ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (44,400.00) | | |
| 11/4/2009 | | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (42,000.00) | | |
| 11/11/2009 | | BK ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (42,000.00) | | |
| 11/24/2009 | | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (40,500.00) | | |
| 12/2/2009 | | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (40,000.00) | | |
| 12/29/2009 | | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (39,600.00) | | |
| 1/20/2010 | | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (38,300.00) | | |
| 12/21/2009 | | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (37,800.00) | | |

| Date | Ref | Account | Payee | Amount | Address | City |
|------|-----|---------|-------|--------|---------|------|
| 12/9/2009 | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (36,700.00) | | |
| 1/13/2010 | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (36,600.00) | | |
| 12/16/2009 | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (36,400.00) | | |
| 1/6/2010 | BK-ADJ | 53 OPERATING | Fifth Third Payroll Transfer | (36,300.00) | | |
| 12/21/2009 | GE-PAYMENT | 53 OPERATING | GE Commercial Distribution Finance | (261,566.30) | 75 Remittance Drive | Chicago, IL  60675 |
| 12/8/2009 Payment | 116367 | 53 OPERATING | GE Commercial Distribution Finance | (65,685.61) | 75 Remittance Drive | Chicago, IL  60675 |
| 12/22/2009 Payment | 116487 | 53 OPERATING | GE Commercial Distribution Finance | (63,346.01) | 75 Remittance Drive | Chicago, IL  60675 |
| 12/29/2009 Payment | WIRE 2091 | 53 OPERATING | GE Commercial Distribution Finance | (63,346.31) | 75 Remittance Drive | Chicago, IL  60675 |
| 12/15/2009 Payment | 116469 | 53 OPERATING | GE Commercial Distribution Finance | (56,500.51) | 75 Remittance Drive | Chicago, IL  60675 |
| 11/25/2009 | INT-GE | 53 OPERATING | GE Commercial Distribution Finance | (12,695.73) | 75 Remittance Drive | Chicago, IL  60675 |
| 12/15/2009 | GE-INT | 53 OPERATING | GE Commercial Distribution Finance | (11,979.62) | 75 Remittance Drive | Chicago, IL  60675 |
| 12/16/2009 | GE-INT | 53 OPERATING | GE Commercial Distribution Finance | (11,349.03) | 75 Remittance Drive | Chicago, IL  60675 |
| 12/11/2009 Payment | 116444 | 53 OPERATING | Geith | (6,039.72) | 24616 Network Place | Chicago, IL  60673 |
| 11/9/2009 Payment | 116285 | 53 OPERATING | Hamilton Mutual Insurance | (11,017.47) | P.O. Box 429598 | Blue Ash, OH  45242 |
| 11/9/2009 Payment | 116282 | 53 OPERATING | Humana Insurance | (10,470.28) | 12857 Collections Center Drive | Chicago, IL  60693 |
| 1/15/2010 Payment | 116545 | 53 OPERATING | Humana Insurance | (10,062.50) | 12857 Collections Center Drive | Chicago, IL  60693 |
| 12/14/2009 Payment | 116464 | 53 OPERATING | Humana Insurance | (9,440.18) | 12857 Collections Center Drive | Chicago, IL  60693 |
| 11/23/2009 | BK-ADJ | 53 OPERATING | Iron Planet | (19,560.50) | 4695 Chabot Drive STE 102 | Pleasanton, CA  94588 |
| 12/4/2009 Payment | 116364 | 53 OPERATING | John Deere Credit | (107,545.03) | P.O. Box 4450 | Carol Stream, IL  60197 |
| 11/20/2009 Payment | 116298 | 53 OPERATING | Kentucky State Treasurer | (22,858.40) | | Frankfort, KY  40602 |
| 1/20/2010 Payment | 116576 | 53 OPERATING | Kentucky State Treasurer | (15,523.38) | | Frankfort, KY  40602 |
| 12/21/2009 Payment | 116483 | 53 OPERATING | Kentucky State Treasurer | (12,091.25) | | Frankfort, KY  40602 |
| 11/24/2009 Payment | 116324 | 53 OPERATING | Key Oil Company | (5,778.30) | P.O. Box 2809 | Franklin, KY  42135 |
| 11/30/2009 Payment | 116336 | 53 OPERATING | Komatsu Financial | (244,944.00) | P.O. Box 99303 | Chicago, IL  60693 |
| 12/22/2009 Payment | 116486 | 53 OPERATING | Komatsu Financial | (131,096.16) | P.O. Box 99303 | Chicago, IL  60693 |
| 11/23/2009 Payment | 116304 | 53 OPERATING | Komatsu Financial | (72,688.37) | P.O. Box 99303 | Chicago, IL  60693 |
| 12/2/2009 Payment | 116342 | 53 OPERATING | Komatsu Financial | (71,409.80) | P.O. Box 99303 | Chicago, IL  60693 |
| 12/28/2009 Payment | 116496 | 53 OPERATING | Komatsu Financial | (67,117.80) | P.O. Box 99303 | Chicago, IL  60693 |
| 12/18/2009 Payment | 116475 | 53 OPERATING | Machinery Trader | (8,950.00) | P.O. Box 85673 | Lincoln, NE  68501 |
| 1/18/2010 Payment | 116566 | 53 OPERATING | Machinery Trader | (8,950.00) | P.O. Box 85673 | Lincoln, NE  68501 |
| 11/5/2009 Payment | 116271 | 53 OPERATING | Machinery Trader | (7,200.00) | P.O. Box 85673 | Lincoln, NE  68501 |
| 12/29/2009 Payment | 116514 | 53 OPERATING | Madison County Sheriff | (21,744.00) | 101 West Main Street | Richmond, KY  40475 |
| 11/24/2009 Payment | 116323 | 53 OPERATING | National City Bank | (186,000.00) | P.O. Box 1030 | Oshtemo, MI  49077 |
| 11/23/2009 Payment | 116305 | 53 OPERATING | National City Bank | (165,750.00) | P.O. Box 1030 | Oshtemo, MI  49077 |
| 12/7/2009 Payment | 116365 | 53 OPERATING | Nortrax Great Lakes | (261,566.30) | 11441 Mosteller Road | Cincinnati, OH  45241 |
| 11/20/2009 Payment | 116299 | 53 OPERATING | Ohio State Treasurer | (14,727.71) | P.O. Box 16560 | Columbus, OH  43216 |
| 12/10/2009 Payment | WIRE 2614 & 2615 | 53 OPERATING | Omega Equipment Services | (105,000.00) | 5277 Beechwood Court | Marietta, GA  30068 |
| 12/4/2009 Payment | 116355 | 53 OPERATING | Redline Properties | (42,000.00) | 3277 Lexington Rd | Richmond, KY  40475 |
| 11/2/2009 Payment | 116250 | 53 OPERATING | Redline Properties | (28,000.00) | 3277 Lexington Rd | Richmond, KY  40475 |
| 12/4/2009 Payment | 116361 | 53 OPERATING | Redline Properties | (14,000.00) | 3277 Lexington Rd | Richmond, KY  40475 |
| 11/9/2009 Payment | 116286 | 53 OPERATING | State Auto Insurance | (27,955.02) | P.O. Box 182738 | Columbus, OH  43218 |
| 12/22/2009 Payment | 116488 | 53 OPERATING | State Auto Insurance | (14,956.23) | P.O. Box 182738 | Columbus, OH  43218 |
| 12/21/2009 Payment | WIRE B41330 | 53 OPERATING | Ten Bears Equipment Co. Inc. | (19,000.00) | 1288 Summit Ave | Oconomowoc, WI  53066 |
| 11/23/2009 Payment | WIRE 2605 FREIGHT | 53 OPERATING | UNI INTERNATIONAL AMERICA | (12,911.20) | 100 Corey Ave | St. Petersburg, FL  33706 |

# Litigation against Interstate Equipment Sales & Rentals
### January 25, 2010

**John L. Sipple d/b/a Sipple Motorsports V. Interstate Equipment Sales & Rentals, Inc.**
**Filed in Commonwealth of Kentucky, Madison Circuit Court, Division I**
Date filed: 12/4/08
This action has been taken against Interstate Equipment where the plaintiff alleges Interstate breached the terms of a sponsorship agreement by failing to make timely payments and reimbursements to the race team. The plaintiff claims damages of $49,617.22. Court date is 2/17/2010. Interstate is represented by Clint Wimberly.

**James A. Evans V. Joe Campbell and Interstate Equipment Sales & Rentals, LLC.**
**Filed in Commonwealth of Kentucky, Madison Circuit Court, Division II**
Date filed: 10/31/07
Mr. Evans was a former employee that has filed a complaint against Interstate for a breach of an employment contract and wrongful termination. He claims loss of wages, commissions and benefits. The contract provided for a $150,000 annual salary plus commissions.   Court date is 2/1/2010. Interstate is represented by Clint Wimblely.

**Parke Lane Properties, Ltd. V. Interstate Equipment Sales & Rentals, Inc.**
**Filed in Court of Common Pleas, Wood County, Ohio**
Date filed: 2/26/09
This action has been brought against Interstate Equipment for breach of contract.  Interstate entered into a lease agreement for property in Toledo, Ohio on April 12, 2007 for a branch location.  The original term of the lease was for a five year period.  On February 9, 2009, Interstate served notice of its intention no longer pay the rental payments, as Interstate had vacated the property in March of 2009. Interstate was negotiating with the plaintiff to pay monthly rental plus taxes when the plaintiff sold the property in August 2009.  The plaintiff has filed a Motion for Summary Judgment claiming damages of $418,509.68.  Pretrial hearing was set for 1/25/2010 with court date scheduled for 2/17/2010. Interstate is represented by Steven Coffaro.

**Aman Equipment, Inc. and Chad Aman V. Interstate Equipment Sales and Rentals, Inc., Joe Campbell, North Georgia Equipment Sales, LLC, and Wendell Spell**
**Filed in the Superior Court of Hall County, State of Georgia**
Date filed: 6/2/09
This action is a byproduct of Interstates involvement as a victim in a large scale ponzi scheme, run by Wendell Spell that originated out of Lawrenceville, Georgia. Aman Equipment contends in his complaint that Interstate is guilty of fraud, conversion, unjust enrichment, aiding and abetting conversion, vicarious liability and breach of contract. Our involvement with Aman started when Interstate received $70,000 via wire from Aman Equipment.  Interstate thought we were being funded for two machines we had sold to Wendell Spell.  Aman thought he was funding Interstate for a machine Interstate had that was being sold to Aman by Spell. The machine Spell represented to Aman that Interstate had to sell never existed.  Interstate has refused to return the money because it is our contention that we were being funded for units Interstate legitimately sold to Spell.  Interstate is represented by Donald L. Swift III.

B 203
(12/94)

## UNITED STATES BANKRUPTCY COURT
### Eastern District of Kentucky
### Lexington Division

In re:  **Interstate Equipment Sales & Rental, Inc**

Debtor

Case No. _____

Chapter  **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **actual time** |
| Prior to the filing of this statement I have received | $ | **50,610.17** |
| Balance Due | $ | |

2. The source of compensation paid to me was:

   ☒ Debtor          ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☒ Debtor          ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a)  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b)  Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e)  [Other provisions as needed]

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

   **Fees as Allowed by Court upon Motion, Notice and Order.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **1/29/2010**

**/s/ W. Thomas Bunch**
**W. Thomas Bunch, Bar No.  09160**

**Bunch & Brock, Attorneys-at-Law**
Attorney for Debtor(s)

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE EASTERN DISTRICT OF KENTUCKY**

**LEXINGTON DIVISION**

IN RE:

CASE NO. _____

**Interstate Equipment Sales & Rental, Inc**

DEBTOR(S)

# VERIFICATION OF MAILING LIST MATRIX

I, **Interstate Equipment Sales & Rental, Inc**, the petitioner(s) in the above-styled
bankruptcy action, declare under penalty of perjury that the attached mailing list matrix of creditors and other
parties in interest consisting of **19** pages is true and correct and complete, to the best of
my (our) knowledge.

DATED **1/29/2010** _____

**s/ Joseph L. Campbell** _____

**Joseph L. Campbell**

DEBTOR

I, **W. Thomas Bunch**, counsel for the petitioner(s) in the above-styled
bankruptcy action, declare that the attached mailing list matrix consisting of **19** pages
has been verified by comparison to Schedules D through H to be complete, to the best of my knowledge. I further
declare that the attached mailing list matrix can be relied upon by the Clerk of Court to provide notice to all
creditors and parties in interest as related to me by the debtor(s) in the above-styled bankruptcy action until
such time as any amendments may be made.

DATED **1/29/2010** _____

**/s/ W. Thomas Bunch** _____          ( **W. Thomas Bunch** )

COUNSEL FOR DEBTOR(S)

AAA Mine Service, Inc.
18 Mountain View Drive
Hazard, KY 41701


ABR Construction, Inc.
555 West Fourth Street
Lexington, KY 40508


Accruit LLC
445 Union Blvd, Ste 223
Lakewood, CO 80228


ACT Recycling
7959 Harrison Ave
Cleves, OH 45002


Aflac Insurance
Worldwide Headquarters
1932 Wynnton Rd.
Columbus, GA 31999


Alex Lyon & Sons
PO Box 610, RD #2
Bridgeport, NY 13030


Waltz Business Systems
730 Centre View Blvd
Crestview Hills, KY 41017


Allied Construction Industries
3 Kovach drive
Cincinnati, OH 45215


Allied Construction Products
PO Box 92377
Cleveland, OH 44193

Anderson Equipment Company
PO Box 339
Bridgeville, PA 15017


Anderson, Tate & Carr
1960 Satellite Blvd., Suite 4000
Duluth, GA 30097


Aramark Uniform Service
PO Box 12131
Cincinnati, OH 45212


ASC Construction Equipment
9115 Harris Corners Parkway, Suite 450
Charlotte, NC 28269


Kent Demolition
711 Lake Street
Kent, OH 44240-0017


Bargers Wrecker
117 N. Porter Drive
Richmond, KY 40475


Barnes Distribution
Dept. Ch 14079
Palatine, IL 60055-4079


Battery Men LLC
1239 Ellis Street
Cincinnati, OH 45223


BB&T Bank
c/o Mr. F. Bruce Tallemy
811 Main St.
Summersville, WV 26651

Blaine Supply Co Inc.
PO Box 764
Dry Ridge, KY 41035


Bob Sumerel Tire Co.
PO Box 633096
Cincinnati, OH 45263


Brandeis Machinery
Dept 8013
Carol Stream, IL 60122


Bridgefield Casualty Insurance Co.
PO Box 988
Lakeland, FL 33802-0988


Bridgefield Casualty Insurance Co.
PO Box 80439
Baton Rouge, LA 70898-0439


Bypass Rental of Richmond
5099 Atwood Drive
Richmond, KY 40475


C&S Auto Glass
711 Pear Court
Winchester, KY 40391


Carquest of Lexington KY
1524 Parkers Mill Road
Lexington, KY 40504


Castle Cleaners
335 Brandon Court
Berea, KY 40403

Caterpillar Financial Services Corp
2120 West End Avenue
Nashville, TN 37203


CBCINNOVIS
PO Box 535595
Pittsburgh, PA 15253


Central Kentucky Industrial
3623 Irvine Rd.
Richmond, KY 40475


Central Pension Fund
Department 76
Washington, DC 20055-0076


Chromate Industrial Corp
PO Box 714905
Columbus, OH 43271-4905


Cintas Corporation
100 Westhampton Drive
Lexington, KY 40511


Cintas Fire and Safety
690 East Crescentville Road
Cincinnati, OH 45246


Citation
1009 Eastland Drive
Lexington, KY 40505


C-M Giant Tire
980 W. New Circle Road
Lexington, KY 40511

CMW, Inc.
400 East Vine Street, Suite 400
Lexington, KY 40507


Cobblestone Harris Williams
PO Box 643851
Pittsburgh, PA 15264-3851


Collins Fire Protection
1054 B Brentwood Court
Lexington, KY 40511


Columbus Equipment Co
PO Box 951400
Cleveland, OH 44193


COMDATA
PO Box 100647
Atlanta, GA 30384-0647


Commerce Lexington, Inc.
PO Box 1968
Lexington, KY 40588-1968


Construction Equipment Guide
470 Maryland Drive
Fort Washington, PA 19034


C-P Badger Attachments
CPE Acquisition Corp
24123 Network Place
Chicago, IL 60673-1241


CPI Qualified Plan Consultants
PO Box 1167
Great Bend, KS 67530-1167

Crescent Springs Hardware
2460 Anderson Road
Crescent Springs, KY 41017


Crystal Clean
PO Box 68123
Indianapolis, IN 46268


Cumberland Security Bank
c/o Mr. Mark Ross
PO Box 70
Somerset, KY 42502


Daily Express, Inc.
PO Box 39
Carlisle, PA 17013


Dallas Mavis
PO Box 933567
Atlanta, GA 31193


Dean, Dorton, & Ford
106 West Vine Street
Ste 600
Lexington, KY 40507


Dell Business Credit
PO Box 5275
Carol Stream, IL 60197-5275


Demolition
PO Box 1699
Doylestown, PA 18901


Diamond Equipment Inc.
1060 Diamond Ave
Evansville, KY 47711

Dolphin Tanker Systems
PO Box 5729
Plant City, FL 33563


Donald L. Swift, III, Esq.
Anderson Tate & Carr, P.C.
One Sugarloaf Center, Suite 4000
1960 Satellite Blvd.
Duluth, GA 30097


Doosan Infracore America Cor
Lockbox 277296
Feldwood Rd
College Park, GA 30349


Doosan Infracore America Cor
2905 Shawnee Industrial Way
Shawnee, GA 30024-3633


Double Z Construction
2550 Harrison Rd
Columbus, OH 43204


East Central Publishing
PO Box 800
Johnston, IA 50131-0800


Eastern Electroplate Inc
277 Midland
Mt. Sterling, Industrial Park
Mt. Sterling, KY 40353


Easton Sales & Rentals
16750 Hilltop Place
Chagrin Falls, OH 44023


E-H Integrated Systems
100 Urton Lane
Louisville, KY 40223

Enco
Dept CH 14137
Palatine, IL 60055


ESCO Corporation
3792 Lakepark Dr
Covington, KY 41017


Fabick and Company
PO Box 840151
Kansas City, MO 64184-0151


Fastenal Industrial
PO Box 978
Winona, MN 55987-0978


Fastline Publications
PO Box 248
Buckner, KY 40010


Fifth Third Bank
250 West Main Street, Suite 100
Lexington, KY 40507


Fifth Third Bank
PO Box 740523
Cincinnati, OH 45274


GE Commercial Finance
Credit Dept.
5595 Trillium Blvd.
Hoffman Estates, IL 60192


George M. O'Brien, Inc.
5095 Verbena Drie
Acworth, GA 30101

```
Grainger
Dept. 840133466
Palatine, IL 60038


G-W Machine Inc
435 Big Hill Ave
Richmond, KY 40475


Holiday Inn Express
1990 Colby Taylor Drive
Richmond, KY 40475


Holston Gases
222 Council Place
Knoxville, TN 37927


Holston Gases
PO Box 27248
Knoxville, TN 37927


Holt Cat
PO Box 911975
Dallas, TX 75391-1975


Holt Equipment
3673 Reliable Parkway
Chicago, IL 60686-0036


Hurst Office Suppliers
PO Box 800
Lexington, KY 40588-0800


Hydraulicircuit Technology
250 Fluid Drive
McDonough, GA 30253
```

Jewell Attachments, LLC
24125 Network Place
Chicago, IL 60673


Joseph L. Campbell
1125 Southern Hills Drive
Richmond, KY 40475


Joseph L. Campbell
1125 Southern Hills Drive
Richmond, KY 40475


Jones Motor Co., Inc.
PO Box 200
Spring City, PA 19475-0200


Kaffenbarger Truck Equipment
3260 East Kemper Rd
Cincinnati, OH 45241


Karen Crain
MMI Logistics & Forwarding
15201 East Freeway, Ste 111
Channelview, TX 77530


Keating Muehing and Kekamp
One East Fourth Street
Ste 1400
Cincinnati, OH 45202


Keen Transport
PO Box 62173
Baltimore, MD 21264-2173


Kentucky Assoc of Hwy Contractors
PO Box 637
Frankfort, KY 40602

Kentucky Revenue Cabinet
PO Box 491
Frankfort, KY 40602


Kentucky State Treasurer
Frankfort, KY 40602


Kermits Hyds and Hose Co
32 Winn Ave
PO Box 869
Winchester, KY 40391


Key Equipment Finance
PO Box 74713
Cleveland, OH 44194-0796


Key Oil Company
PO Box 2809
Franklin, KY 42135


Kimball Midwest
PO Box 2470
Columbus, OH 43216-2470


Komatsu
c/o Luke Waitkus
One Continental Towers
1701 W. Golf Rd, Ste 300
Rolling Meadows, IL 60008


Leslie Equipment Company
PO Box 1220
Beaver, WV 25813


Lowes
PO Box 530970
Atlanta, GA 30353

Lykins Oil Co
5136 Wolfpen-pleasant Hill Rd.
Milford, OH 45150


Machinery Trader
Accounts Receivable
PO Box 85673
Lincoln, NE 68501-5673


Mark Croley
PO Box 1211
Williamsburg, KY 40769


May Heavy-Equipment Rental & Sales
PO Box 600090
Raleigh, NC 27675-6090


McCoy Weaver Wiggins Cleveland
PO Box 87009
Fayettville, NC 28304-7009


McGraw Hill Construction
7625 Collection Center Drive
Chicago, IL 60693


MH Equipment Company
2235 Reliable Pkwy
Chicago, IL 60686


Michigan Cat
PO Box 77000
Dept #77000
Detroit, MI 48277


Microsoft Financing
CIT Technology Fin. Service
23896 Network Place
Chicago, IL 60673

Middeltown Industrial
1123 Mayde Road
PO Box 526
Berea, KY 40403


Mike Albert Leasing
10340 Evandale Drive
Cincinnati, OH 45241


Mike Albert Leasing, Inc.
PO Box 643220
Cincinnati, OH 45264-3220


Miller Specialized Transport
8779 Winston Farm Lane
Dayton, OH 45458


Minges Glass Window and Door
9584 Brehm Road
Cincinnati, OH 45252


MSC Industrial Supply
Dept. Ch 0075
Palatine, IL 60055-0075


NAC Heavy Highway
623 Blue Sky Parkway
Lexington, KY 40509


Nandino Industrial Electric
897-7 Nandino Blvd.
Lexington, KY 40511


Nesbitt Engineering, Inc.
227 North Upper Street
Lexington, KY 40507-1016

Occupational Medicine
646 University Shopping
Richmond, KY 40475


Ohio Cat
PO Box 931029
Cleveland, OH 44193


Ohio Department of Taxation
PO Box 530
Columbus, OH 43216-0530


Ohio Hydraulics
2510 East Sharon Road
Cincinnati, OH 45241-1891


Ohio Operating Engineers
PO Box 710922
Columbus, OH 43271-0922


Ohio Treasurer of State
PO Box 16560
Columbus, OH 43216-6560


Parsleys General Tire
2006 N. Main Street
London, KY 40741


Pathway Transport LLC
PO Box 630468
Highlands Ranch, CO 80163


Pfau, Pfau & Marando
PO Box 9070
Youngstown, OH 44513

Pitney Bowes Global
Financial Services LLC
PO Box 856460
Louisville, KY 40285-6460


Preferred Products
5027 Atwood Drive
Suite #4
Richmond, KY 40475


Purchase Power
PO Box 856042
Louisville, KY 40285-6042


Randall and Associates
1031 Woodland Drive
Richmond, KY 40475


Redline Properties
3277 Lexington Rd.
Richmond, KY 40475


Republic Diesel
PO Box 35650
Louisville, KY 40232


RHI Transportation
PO Box 127
Newport, KY 41076


Riverfront Steel
10310 S. Medallion Drive
Cincinnati, OH 45241


R-L Carriers Inc
PO Box 713153
Columbus, OH 43271

R-M Welding Products
105 Williams way
Wilder, KY 41076


RMI Corporation
40 Darling Dr
Avon, CT 06001


Rock and Dirt
PO Box 489
Crossville, TN 38557


Rock and Dirt
174 4th Street
Crossville, TN 38557


Roland Machinery Co.
220 E. Frontage Road
Bolingbrook, IL 60440


ROMAC Industrial Parts Inc.
6074 Bell Park Circle
Woodstock, GA 30188


Rudd Equipment Co
Deprtment 77432
Detroit, MI 48277


S&S Tire
1316 Cahill Dr.
Lexington, KY 40504-1164


Scott Gross Co
664 Magnolia Ave
Lexington, KY 40505

Stafford Equipment
PO Box 277524
Atlanta, GA 30384


Statewide Alarms
1400 N. Providence Road, Suite 3055
Media, PA 19063-2068


Steven C. Coffaro, Esq.
Keating, Muething & Klekamp
1400 Provident Tower
One East Fourth Street
Cincinnati, OH 45202-3752


Strothman & Company PSC
325 West Main street
Louisville, KY 40202


Superior Heating & A/C Inc.
422 N. 2nd Street
Richmond, KY 40475


Superior Sign Service
1065 Berea Rd
Richmond, KY 40475


TAG Manufacturing Inc.
PO Box 23667
Chattanooga, TN 37422


The Allen Company
3009 Atkinson Ave
Lexington, KY 40509


The Jameson Inn of Richmond
2006 Colby Taylor Drive
PO Box 370
Richmond, KY 40476-0370

The Piston
PO Box 630495
Cincinnati, OH 45263-0495


Tony Sterwerf Trucking LLC
1100 Morman Rd.
Hamilton, OH 45215


Tri State Wire Rope Supply
5246 Wooster Road
Cincinnati, OH 45226


Truck & Trailer Access
PO Box 800
Johnston, IA 50131-0800


Truck Paper
PO Box 85673
Lincoln, NE 68501-5673


Truck Supplies, Inc.
PO Box 11460
Lexington, KY 40575


U Brothers Equipment
PO Box 202408
Dallas, TX 75320-2408


Uni International America
100 Corey Avenue
St. Petersburg, FL 33706


Wallingford Broadcasting Company
PO Box 281
Irvine, KY 40336

Whayne Supply Company
Department 8326
Carol Stream, IL 60122-8326


Wilcox 1 Lockland
2701 Spring Grove Avenue
Cincinnati, OH 45225